EXHIBIT A

| # | Name 1 | Postmark Date | Assigned Claims |
|---|---|---|---|
| | *In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB | | |
|  | EXHIBIT A - Exclusion Report | | |
| 1 | Harvest Donut & Bakery | 4/4/2021 | |
| 2 | Eickhoff Enterprises, Inc. | 4/7/2021 | |
| 3 | Vogel's Party Store | 4/5/2021 | |
| 4 | Northwestern Selecta, Inc. | 4/8/2021 | |
| 5 | E & S Sales | 4/9/2021 | |
| 6 | Plunkett's Pest Control | 4/12/2021 | |
| 7 | Belstra Milling Company | 4/15/2021 | |
| 8 | Cascade Meats, Inc. | 4/20/2021 | |
| 8-1 | Bruce Packing Company, Inc. | 4/20/2021 | |
| 9 | Cheney Bros., Inc. | 4/22/2021 | |
| 9-1 | Bari Importing Corp | 4/22/2021 | |
| 9-2 | Bari Italian Foods | 4/22/2021 | |
| 9-3 | Cheney Brother, Inc.- Autofax | 4/22/2021 | |
| 9-4 | Cheney Brothers | 4/22/2021 | |
| 9-5 | Cheney Brothers Inc. | 4/22/2021 | |
| 9-6 | Cheney Brothers Inc N Carolina | 4/22/2021 | |
| 9-7 | Cheney Brothers Inc. | 4/22/2021 | |
| 9-8 | Cheney Brothers Inc. Ocala | 4/22/2021 | |
| 9-9 | Cheney Brothers Inc. Riviera | 4/22/2021 | |
| 9-10 | Cheney Brothers Punta Gorda | 4/22/2021 | |
| 9-11 | Cheney Brothers, Inc. | 4/22/2021 | |
| 9-12 | Cheney Brothers- Ocala | 4/22/2021 | |
| 9-13 | Cheney Brothers- Punta Gord | 4/22/2021 | |
| 9-14 | Cheney Brothers- Riviera BE | 4/22/2021 | |
| 9-15 | Grand Western | 4/22/2021 | |
| 9-16 | Grand Western Brands Inc | 4/22/2021 | |
| 9-17 | Grand Western Brands, Inc. | 4/22/2021 | |
| 9-18 | Meat & Seafood Solutions LLC | 4/22/2021 | |
| 9-19 | Meat & Seafood Solutions, LLC | 4/22/2021 | |
| 9-20 | Meat &Seafood Solutions | 4/22/2021 | |
| 9-21 | Pate Dawson | 4/22/2021 | |
| 9-22 | Pate Dawson Co | 4/22/2021 | |
| 9-23 | Pate Dawson Comp- Statesvil | 4/22/2021 | |
| 9-24 | Pate Dawson Company | 4/22/2021 | |
| 9-25 | Pate Dawson Company- Atlant | 4/22/2021 | |
| 9-26 | Pate Dawson Company- Goldsb | 4/22/2021 | |
| 9-27 | Pate Dawson Inc | 4/22/2021 | |
| 9-28 | Pate-Dawson Co Inc | 4/22/2021 | |
| 9-29 | Pate-Dawson Company, Inc. | 4/22/2021 | |
| 9-30 | Southern Foods | 4/22/2021 | |
| 9-31 | Southern Foods- KY | 4/22/2021 | |
| 9-32 | Southern Foods- NC | 4/22/2021 | |
| 9-33 | Southern Foods Group LLC- NC | 4/22/2021 | |
| 9-34 | Southern Foods Group LLC DBA Southe | 4/22/2021 | |
| 9-35 | Southern Foods Inc | 4/22/2021 | |
| 9-36 | Southern Foods Inc. | 4/22/2021 | |
| 9-37 | Southern Foods LLC | 4/22/2021 | |
| 9-38 | Southern Foods, Inc. | 4/22/2021 | |
| 9-39 | Southern Foods/Bowling Gr | 4/22/2021 | |
| 9-40 | Southern Foods/Reinhart BO | 4/22/2021 | |
| 9-41 | PDNC, LLC | 4/22/2021 | |
| 10. | Checkers Drive-In Restaurants, Inc. | 4/22/2021 | |
| 10-1 | I-Supply Company | 4/22/2021 | X |
| 10-2 | Upper Lakes Foods, Inc. | 4/22/2021 | X |
| 10-3 | DiCarlo Foods | 4/22/2021 | X |
| 10-4 | Customized Distribution, LLC | 4/22/2021 | X |
| 10-5 | Pocono Produce Co., Inc. DBA Pocono ProFoods | 4/22/2021 | X |
| 11. | Restaurant Services, Inc. | 4/22/2021 | |
| 11-1 | McLane Company, Inc. and affiliates | 4/22/2021 | X |
| 11-2 | MBM Food Distribution | 4/22/2021 | X |
| 11-3 | Nicholas and Company | 4/22/2021 | X |
| 11-4 | Performance Food Group, Inc. | 4/22/2021 | X |
| 11-5 | Reinhart Foodservice, LLC and affiliates | 4/22/2021 | X |
| 11-6 | Lineage Foodservice Solutions, LLC and affiliates | 4/22/2021 | X |
| 11-7 | Shamrock Foods Company | 4/22/2021 | X |
| 11-8 | Maines Paper and Food Service, Inc. and affiliates | 4/22/2021 | X |
| 11A-1 | Sysco Corporation | 4/30/2021 | X |
| 11A-2 | SYGMA Network, Inc. | 4/30/2021 | X |
| 12 | Subway Protein Litigation Corp. as Litigation Trustee of the Subway Protein Litigation Trust and as assignee of certain claims | 4/22/2021 | |
| 12-1 | Independent Purchasing Cooperative, Inc. | 4/22/2021 | X |
| 12-2 | Cash-Wa Distributing | 4/22/2021 | X |
| 12-3 | Gordon Food Service, Inc. | 4/22/2021 | X |
| 12-4 | Lineage Logistics | 4/22/2021 | X |
| 12-5 | Nicholas & Company | 4/22/2021 | X |
| 12-6 | Performance Food Group, Inc., Including its majority-owned subsidiaries | 4/22/2021 | X |
| 12-7 | Saladino's Inc. | 4/22/2021 | X |

| # | Name 1 | Postmark Date | Assigned Claims |
|---|--------|---------------|-----------------|
| | *In re Pork Antitrust Litigation (Direct Purchaser Action)*, Case No. 0:18-cv-01776-JRT-HB | | |
| | **EXHIBIT A - Exclusion Report** | | |
| 12-8 | Shamrock Foods Company | 4/22/2021 | X |
| 12-9 | Labatt Food Service LLC | 4/22/2021 | X |
| 12-10 | Ed Miniat LLC | 4/22/2021 | X |
| 12-11 | West Liberty Foods, LLC | 4/22/2021 | X |
| 13. | Lilac Valley Foods | 5/5/2021 | |
| 14. | McLane Company, Inc. | 5/11/2021 | |
| 14-1 | McLane Foodservice, Inc. | 5/11/2021 | |
| 14-2 | McLane Foodservice Distribution, Inc. f/k/a Meadowbrook Meat Company, Inc. | 5/11/2021 | |
| 14-3 | McCarty-Hull Cigar Company, Inc. | 5/11/2021 | |
| 14-4 | C.D. Hartnett Company | 5/11/2021 | |
| 14-5 | White Castle Purchasing Company | 5/11/2021 | |
| 15. | R&E Sales | 5/14/2021 | |
| 15-1 | R&E Market | 5/14/2021 | |
| 16. | Donut Palace | 5/19/2021 | |
| 17. | Wawa, Inc. | 5/20/2021 | |
| 18. | Japan Food Corporation | 5/17/2021 | |
| 19. | CKE Restaurants Holding, Inc. | 5/20/2021 | |
| 19-1 | McLane Company, Inc. | 5/20/2021 | X |
| 19-2 | McLane Foodservice, Inc. | 5/20/2021 | X |
| 19-3 | McLane Foodservice Distribution, Inc. | 5/20/2021 | X |
| 19-4 | Meadowbrook Meat Company, Inc., and their affiliates | 5/20/2021 | X |
| 20. | BJ's Wholesale Club, Inc. | 5/24/2021 | |
| 20-1 | BJ's Wholesale Club Holdings, Inc. | 5/24/2021 | |
| 20-2 | Burris Logistics | 5/24/2021 | X |
| 21. | Jetro Holdings, LLC | 5/24/2021 | |
| 21-1 | JRD Holdings, LLC | 5/24/2021 | |
| 21-2 | JRD Unico, Inc. | 5/24/2021 | |
| 21-3 | Jetro Cash and Carry Enterprises, LLC | 5/24/2021 | |
| 21-4 | Restaurant Depot, LLC | 5/24/2021 | |
| 21-5 | Restaurant Depot Enterprises, LLC | 5/24/2021 | |
| 21-6 | Jetro Management and Development Corp. | 5/24/2021 | |
| 21-7 | RD America, LLC | 5/24/2021 | |
| 21-8 | RD Mass, Inc. | 5/24/2021 | |
| 21-9 | RD United, LLC | 5/24/2021 | |
| 21-10 | RD-JET, LLC | 5/24/2021 | |
| 21-11 | JRD IMC, LLC | 5/24/2021 | |
| 21-12 | Jetro Acceptance, LLC | 5/24/2021 | |
| 21-13 | Jetro RDNY LLC | 5/24/2021 | |
| 21-14 | JRD Holdings, Inc. | 5/24/2021 | |
| 21-15 | Jetro JMDH Holdings, Inc. | 5/24/2021 | |
| 21-16 | Jetro Holdings, Inc. | 5/24/2021 | |
| 21-17 | Jetro Cash & Carry Enterprises, Inc. | 5/24/2021 | |
| 21-18 | Restaurant Depot, Inc. | 5/24/2021 | |
| 21-19 | Jetro MidAtlantic, Inc. | 5/24/2021 | |
| 21-20 | RD America, Inc. | 5/24/2021 | |
| 21-21 | Jetro Wholesale Beer Corp. | 5/24/2021 | |
| 21-22 | RD/JET, Inc. | 5/24/2021 | |
| 21-23 | Jetro Lov, Inc. | 5/24/2021 | |
| 21-24 | Jetro RDNY Corp. | 5/24/2021 | |
| 21-25 | RD Food Services LP | 5/24/2021 | |
| 21-26 | RDNY, L.P. | 5/24/2021 | |
| 21-27 | RDE Elmhurst Operations, Inc. | 5/24/2021 | |
| 21-28 | Restaurant Depot Enterprises, Inc. | 5/24/2021 | |
| 21-29 | Hyco Restaurant Supply Co., Inc. | 5/24/2021 | |
| 22. | Burris Logistics | 5/25/2021 | |
| 23. | Amory Investments LLC | 5/24/2021 | |
| 23-1 | MPFS Liquidating Trust, acting by and through Advisory Trust Group, LLC | 5/24/2021 | X |
| 23-2 | Maines Paper & Food Service, Inc. ("MPFS") ( dba MainSource; dba MainSource Food & Party Warehouse; dba Produce Express; dba Maines Food & Party Warehouse) | 5/24/2021 | X |
| 23-3 | Maines Funding Corporation ("MFC") | 5/24/2021 | X |
| 23-4 | Maines Paper & Food Service - Chicago, Inc. ("MPFS-Chicago") | 5/24/2021 | X |
| 23-5 | Maines Paper & Food Service - Dallas, Inc. ("MPFS-Dallas") | 5/24/2021 | X |
| 23-6 | Maines Paper & Food Service - Great Lakes, Inc. ("MPFS-Great Lakes") | 5/24/2021 | X |
| 23-7 | Maines Paper & Food Service - Maryland, Inc. ("MPFS-MD") | 5/24/2021 | X |
| 23-8 | Maines Paper & Food Service -Mid-Atlantic, Inc. ("MPFS-Mid-Atlantic") | 5/24/2021 | X |
| 23-9 | Maines Paper & Food Service - New England, Inc. ("MPFS-NE") | 5/24/2021 | X |
| 23-10 | Maines Paper & Food Service - NY Metro, Inc. ("MPFS-NY") | 5/24/2021 | X |
| 23-11 | Maines Paper & Food Service - Ohio Inc. ("MPFS-OH") | 5/24/2021 | X |
| 23-12 | Maines Paper & Food Service -Tennessee, Inc. ("MPFS-TN") | 5/24/2021 | X |
| 23-13 | Maines Paper & Food Service -Worcester, Inc. ("MPFS-Worcester") | 5/24/2021 | X |
| 23-14 | Warehouse & Logistics, Inc. ("W&L") | 5/24/2021 | X |
| 24. | Sysco Corporation | 5/25/2021 | |

| In re Pork Antitrust Litigation (Direct Purchaser Action),  Case No. 0:18-cv-01776-JRT-HB | | | |
|---|---|---|---|
| **EXHIBIT A - Exclusion Report** | | | |
| **#** | **Name 1** | **Postmark Date** | **Assigned Claims** |
| 24-1 | A. M. Briggs,  Inc. | 5/25/2021 | |
| 24-2 | Baugh South Cooperative, Inc. | 5/25/2021 | |
| 24-3 | Baugh Supply Chain Cooperative, Inc. (AKA BSSC, Inc.) | 5/25/2021 | |
| 24-4 | Baugh Supply Chain, Inc. | 5/25/2021 | |
| 24-5 | Buckhead Meat & Seafood of Houston, Inc. | 5/25/2021 | |
| 24-6 | Buckhead Meat Company | 5/25/2021 | |
| 24-7 | Buckhead Meat Florida, a division of Buckhead Meat Company | 5/25/2021 | |
| 24-8 | Buckhead Meat Midwest, Inc. | 5/25/2021 | |
| 24-9 | Buckhead Meat New Jersey, a division of Buckhead Meat Company | 5/25/2021 | |
| 24-10 | Buckhead Meat North Carolina, a division of Buckhead Meat Company | 5/25/2021 | |
| 24-11 | Buckhead Meat of Dallas, Inc. | 5/25/2021 | |
| 24-12 | Buckhead Meat of Denver, Inc. Delaware | 5/25/2021 | |
| 24-13 | Buckhead Meat of San Antonio, LP | 5/25/2021 | |
| 24-14 | Buckhead Meat Rhode Island, a  division of Buckhead Meat Company | 5/25/2021 | |
| 24-15 | Buzztable, Inc. | 5/25/2021 | |
| 24-16 | Cake Corporation | 5/25/2021 | |
| 24-17 | Doerle Food Service, a division of Sysco USA II, LLC | 5/25/2021 | |
| 24-18 | Dust Bowl City, LLC | 5/25/2021 | |
| 24-19 | EMPYR Incorporated | 5/25/2021 | |
| 24-20 | Enclave Insurance Company | 5/25/2021 | |
| 24-21 | Enclave Parkway Association, Inc. | 5/25/2021 | |
| 24-22 | Enclave Properties, LLC | 5/25/2021 | |
| 24-23 | European Imports, Inc. | 5/25/2021 | |
| 24-24 | Freedman Meats, Inc. | 5/25/2021 | |
| 24-25 | Freedman-KB, Inc. | 5/25/2021 | |
| 24-26 | FreshPoint Arizona, Inc. | 5/25/2021 | |
| 24-27 | FreshPoint Atlanta, Inc. | 5/25/2021 | |
| 24-28 | FreshPoint California, Inc. | 5/25/2021 | |
| 24-29 | FreshPoint Central California, Inc. | 5/25/2021 | |
| 24-30 | FreshPoint Central Florida, Inc. | 5/25/2021 | |
| 24-31 | FreshPoint Connecticut, LLC | 5/25/2021 | |
| 24-32 | FreshPoint Dallas, Inc. | 5/25/2021 | |
| 24-33 | FreshPoint Denver, Inc. | 5/25/2021 | |
| 24-34 | FreshPoint Las Vegas, Inc. | 5/25/2021 | |
| 24-35 | FreshPoint North Carolina, Inc. | 5/25/2021 | |
| 24-36 | FreshPoint North Florida, Inc. | 5/25/2021 | |
| 24-37 | FreshPoint Oklahoma City, LLC | 5/25/2021 | |
| 24-38 | FreshPoint Pompano Real Estate, LLC | 5/25/2021 | |
| 24-39 | FreshPoint San Francisco, Inc. | 5/25/2021 | |
| 24-40 | FreshPoint South Florida, Inc. | 5/25/2021 | |
| 24-41 | FreshPoint South Texas, Inc. | 5/25/2021 | |
| 24-42 | FreshPoint Southern California, Inc. | 5/25/2021 | |
| 24-43 | FreshPoint Tomato, LLC | 5/25/2021 | |
| 24-44 | FreshPoint, Inc. | 5/25/2021 | |
| 24-45 | G&S Real Estate, Inc. | 5/25/2021 | |
| 24-46 | Gilchrist & Soames Holdings Corporation | 5/25/2021 | |
| 24-47 | Gilchrist & Soams, Inc. | 5/25/2021 | |
| 24-48 | Guest Packaging, LLC | 5/25/2021 | |
| 24-49 | Iowa Premium, LLC | 5/25/2021 | |
| 24-50 | Metrpolitan Poultry, a division of A. M. Briggs | 5/25/2021 | |
| 24-51 | Newport Meat Northern California, Inc. | 5/25/2021 | |
| 24-52 | Newport Meat of Nevada, Inc. | 5/25/2021 | |
| 24-53 | Newport Meat Pacific Northwest, Inc. | 5/25/2021 | |
| 24-54 | Newport Meat Southern California, Inc. | 5/25/2021 | |
| 24-55 | North Star Holding Corporation | 5/25/2021 | |
| 24-56 | North Star Seafood Acquisition Corporation | 5/25/2021 | |
| 24-57 | North Star Seafood, LLC | 5/25/2021 | |
| 24-58 | Palisades Ranch, Inc. | 5/25/2021 | |
| 24-59 | Restaurant Of Tomorrow, Inc. | 5/25/2021 | |
| 24-60 | SMS Lux Holdings LLC | 5/25/2021 | |
| 24-61 | SOTF, LLC | 5/25/2021 | |
| 24-62 | Specialty Meat Holdings, LLC | 5/25/2021 | |
| 24-63 | Sysco Albany, LLC | 5/25/2021 | |
| 24-64 | Sysco Arizona Leasing, a division. of Sysco Leasing, LLC | 5/25/2021 | |
| 24-65 | Sysco Arizona, a division of Sysco USA I, Inc. | 5/25/2021 | |
| 24-66 | Sysco Arkansas, a division of Sysco USA II, LLC | 5/25/2021 | |
| 24-67 | Sysco Asian Foods, Inc. | 5/25/2021 | |
| 24-68 | Sysco Atlanta, LLC | 5/25/2021 | |
| 24-69 | Sysco Baltimore, LLC | 5/25/2021 | |
| 24-70 | Sysco Baraboo, LLC | 5/25/2021 | |
| 24-71 | Sysco Boston, LLC | 5/25/2021 | |
| 24-72 | Sysco Central Alabama, LLC | 5/25/2021 | |
| 24-73 | Sysco Central California, Inc. | 5/25/2021 | |
| 24-74 | Sysco Central Florida, Inc. | 5/25/2021 | |
| 24-75 | Sysco Central Illinois, Inc. | 5/25/2021 | |
| 24-76 | Sysco Central Pennsylvania, LLC | 5/25/2021 | |
| 24-77 | Sysco Central Texas, a division of Sysco USA I, Inc. | 5/25/2021 | |
| 24-78 | Sysco Charlotte, LLC | 5/25/2021 | |
| 24-79 | Sysco Chicago, Inc. | 5/25/2021 | |
| 24-80 | Sysco Cincinnati, LLC | 5/25/2021 | |
| 24-81 | Sysco Cleveland, Inc. | 5/25/2021 | |

| In re Pork Antitrust Litigation (Direct Purchaser Action), Case No. 0:18-cv-01776-JRT-HB | | | |
|---|---|---|---|
| **EXHIBIT A - Exclusion Report** | | | |
| **#** | **Name 1** | **Postmark Date** | **Assigned Claims** |
| 24-82 | Sysco Columbia, LLC | 5/25/2021 | |
| 24-83 | Sysco Connnecticut, LLC | 5/25/2021 | |
| 24-84 | Sysco Cooperative Services, Inc. | 5/25/2021 | |
| 24-85 | Sysco Corporation | 5/25/2021 | |
| 24-86 | Sysco Corporation Good Government Committee, Inc. | 5/25/2021 | |
| 24-87 | Sysco Denver, a division of Sysco USA I, Inc. | 5/25/2021 | |
| 24-88 | Sysco Detroit, LLC | 5/25/2021 | |
| 24-89 | Sysco Disaster Relief Foundation, Inc. | 5/25/2021 | |
| 24-90 | Sysco East Texas, a division of USA I, Inc. | 5/25/2021 | |
| 24-91 | Sysco Eastern Maryland, LLC | 5/25/2021 | |
| 24-92 | Sysco Eastern Wisconsin, LLC | 5/25/2021 | |
| 24-93 | Sysco Foundation, Inc. | 5/25/2021 | |
| 24-94 | Sysco George Town II, LLC | 5/25/2021 | |
| 24-95 | Sysco Global Resources, LLC | 5/25/2021 | |
| 24-96 | Sysco Global Services, LLC | 5/25/2021 | |
| 24-97 | Sysco Grand Rapids, LLC | 5/25/2021 | |
| 24-98 | Sysco Guest Supply, LLC | 5/25/2021 | |
| 24-99 | Sysco Gulf Coast, LLC | 5/25/2021 | |
| 24-100 | Sysco Hampton Roads, Inc. | 5/25/2021 | |
| 24-101 | Sysco Hawaii, Inc. | 5/25/2021 | |
| 24-102 | Sysco Holdings, LLC | 5/25/2021 | |
| 24-103 | Sysco Houston, a division of Sysco USA I, Inc. | 5/25/2021 | |
| 24-104 | Sysco Idaho, a division of Sysco USA I, Inc. | 5/25/2021 | |
| 24-105 | Sysco Indianapolis, LLC | 5/25/2021 | |
| 24-106 | Sysco Intermountain, a division of Sysco USA I, Inc. | 5/25/2021 | |
| 24-107 | Sysco International Food Group, Inc. | 5/25/2021 | |
| 24-108 | Sysco Iowa, Inc. | 5/25/2021 | |
| 24-109 | Sysco Jackson, LLC | 5/25/2021 | |
| 24-110 | Sysco Jacksonville, Inc. | 5/25/2021 | |
| 24-111 | Sysco Kansas City, Inc. | 5/25/2021 | |
| 24-112 | Sysco Knoxville, LLC | 5/25/2021 | |
| 24-113 | Sysco Las Vegas, a division of Sysco USA I, Inc. | 5/25/2021 | |
| 24-114 | Sysco Leasing, LLC | 5/25/2021 | |
| 24-115 | Sysco Lincoln Transportation Company, Inc. | 5/25/2021 | |
| 24-116 | Sysco Lincoln, Inc. | 5/25/2021 | |
| 24-117 | Sysco Long Island, LLC | 5/25/2021 | |
| 24-118 | Sysco Los Angeles, Inc. | 5/25/2021 | |
| 24-119 | Sysco Louisville, Inc. | 5/25/2021 | |
| 24-120 | Sysco Memphis, LLC | 5/25/2021 | |
| 24-121 | Sysco Merchandising and Supply Chain Services, Inc. | 5/25/2021 | |
| 24-122 | Sysco Metro New York, LLC | 5/25/2021 | |
| 24-123 | Sysco Minnesota, Inc. | 5/25/2021 | |
| 24-124 | Sysco Montana, Inc. | 5/25/2021 | |
| 24-125 | Sysco Nashville, LLC | 5/25/2021 | |
| 24-126 | Sysco Netherlands Partners, LLC | 5/25/2021 | |
| 24-127 | Sysco New Mexico, a division of Sysco USA I, Inc. | 5/25/2021 | |
| 24-128 | Sysco New Orleans, a divsion of Sysco USA II, LLC | 5/25/2021 | |
| 24-129 | Sysco North Central Florida, Inc. | 5/25/2021 | |
| 24-130 | Sysco North Dakota, Inc. Delaware | 5/25/2021 | |
| 24-131 | Sysco North Texas, a division of Sysco USA I, Inc. | 5/25/2021 | |
| 24-132 | Sysco Northern New England, Inc. | 5/25/2021 | |
| 24-133 | Sysco Oklahoma, a division of Sysco USA II, LLC | 5/25/2021 | |
| 24-134 | Sysco Philadelphia, LLC | 5/25/2021 | |
| 24-135 | Sysco Pittsburgh, LLC | 5/25/2021 | |
| 24-136 | Sysco Portland, Inc. | 5/25/2021 | |
| 24-137 | Sysco Raleigh, LLC | 5/25/2021 | |
| 24-138 | Sysco Resources Services, LLC | 5/25/2021 | |
| 24-139 | Sysco Riverside, Inc. | 5/25/2021 | |
| 24-140 | Sysco Sacramento, Inc. | 5/25/2021 | |
| 24-141 | Sysco San Diego, Inc. | 5/25/2021 | |
| 24-142 | Sysco San Francisco, Inc. | 5/25/2021 | |
| 24-143 | Sysco Seattle, Inc. | 5/25/2021 | |
| 24-144 | Sysco South Florida, Inc. | 5/25/2021 | |
| 24-145 | Sysco Southeast Florida, LLC | 5/25/2021 | |
| 24-146 | Sysco Spokane, Inc. | 5/25/2021 | |
| 24-147 | Sysco St. Louis, LLC | 5/25/2021 | |
| 24-148 | Sysco Syracuse, LLC | 5/25/2021 | |
| 24-149 | Sysco USA I, Inc. | 5/25/2021 | |
| 24-150 | Sysco USA II, LLC | 5/25/2021 | |
| 24-151 | Sysco USA III, LLC | 5/25/2021 | |
| 24-152 | Sysco Ventura, Inc. | 5/25/2021 | |
| 24-153 | Sysco Ventures, Inc. | 5/25/2021 | |
| 24-154 | Sysco Virginia, LLC | 5/25/2021 | |
| 24-155 | Sysco West Coast Florida, Inc. | 5/25/2021 | |
| 24-156 | Sysco West Texas, a division of Sysco USA I, Inc. | 5/25/2021 | |
| 24-157 | Sysco Western Minnesota, Inc. | 5/25/2021 | |
| 24-158 | The SYGMA Network, Inc. | 5/25/2021 | |
| 24-159 | Tri-City Meats, a division of Sysco Idaho | 5/25/2021 | |
| 24-160 | Walker Foods, Inc. | 5/25/2021 | |
| 25. | Barbeque Integrated, Inc. d/b/a Smokey Bones Bar and Fire Grill | 5/25/2021 | |
| 25-1 | McLane Foodservice, Inc. | 5/25/2021 | X |
| 25-2 | Performance Food Group, Inc. | 5/25/2021 | X |

| # | Name 1 | Postmark Date | Assigned Claims |
|---|--------|---------------|-----------------|
| | *In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB | | |
|  | EXHIBIT A - Exclusion Report | | |
| 26. | Bojangles' Restaurants, Inc. | 5/25/2021 | |
| 26-1 | McLane Foodservice, Inc. | 5/25/2021 | X |
| 26-2 | Bojangles Opco, LLC | 5/25/2021 | |
| 26-3 | McLane Foodservice, Inc. | 5/25/2021 | X |
| 27. | Domino's Pizza LLC | 5/25/2021 | |
| 27-1 | Domino's Pizza Distribution LLC | 5/25/2021 | |
| 27-2 | Domino's Pizza, Inc. | 5/25/2021 | |
| 27-3 | Domino's, Inc. | 5/25/2021 | |
| 27-4 | Domino's Pizza Franchising LLC | 5/25/2021 | |
| 27-5 | Domino's Pizza PMC, Inc. | 5/25/2021 | |
| 27-6 | Domino's Pizza Int'l, Inc. | 5/25/2021 | |
| 27-7 | Domino's National Advertising Fund Inc. | 5/25/2021 | |
| 27-8 | Domino's Pizza Int'l Payroll Services, Inc. | 5/25/2021 | |
| 27-9 | Domino's Pizza Master Issuer LLC | 5/25/2021 | |
| 27-10 | Progressive Food Solutions LLC | 5/25/2021 | |
| 27-11 | Domino's Pizza NS Co. | 5/25/2021 | |
| 28. | Golden Corral Corporation | 5/25/2021 | |
| 28-1 | McLane Foodservice, Inc. | 5/25/2021 | X |
| 29. | Boston Market Corporation | 5/25/2021 | |
| 29-1 | McLane Foodservice, Inc. | 5/25/2021 | X |
| 30. | Howard B. Samuels, Solely as Chapter 7 Trustee of the estate of Central Grocers, Inc., Strack and Van Til Super Market, Inc., and SVT, LLC | 5/28/2021 | |
| 31. | Action Meat Distributors, Inc. | 5/28/2021 | |
| 32 | Alex Lee, Inc. and Merchants Distributors, LLC | 5/28/2021 | |
| 32-1 | Lowe's Food Stores, Inc. | 5/28/2021 | |
| 33 | Associated Food Stores, Inc. | 5/28/2021 | |
| 34 | Brookshire Grocery Company | 5/28/2021 | |
| 34-1 | Super 1 Foods | 5/28/2021 | |
| 34-2 | Spring Market | 5/28/2021 | |
| 34-3 | Fresh by Brookshire's | 5/28/2021 | |
| 35 | Colorado Boxed Beef Co. (f/k/a CBBC Opco, LLC) | 5/28/2021 | |
| 36 | Nicholas & Co., Inc. | 5/28/2021 | |
| 37 | Pacific Food Distributors, Inc. | 5/28/2021 | |
| 37-1 | PFD Enterprises, Inc. | 5/28/2021 | |
| 38 | The Distribution Group, d/b/a Van Eerden Foodservice Co. | 5/28/2021 | |
| 39 | The Golub Corporation | 5/28/2021 | |
| 39-1 | Market 32 | 5/28/2021 | |
| 39-2 | Market Bistro | 5/28/2021 | |
| 39-3 | Price Chopper Supermarkets | 5/28/2021 | |
| 40 | Troyer Foods, Inc. | 5/28/2021 | |
| 41 | URM Stores, Inc. | 5/28/2021 | |
| 42 | SpartanNash Company | 5/28/2021 | |
| 42-1 | Spartan Stores, Inc. | 5/28/2021 | |
| 42-2 | Nash-Finch Company | 5/28/2021 | |
| 42-3 | Spartan Stores Distribution, LLC | 5/28/2021 | |
| 42-4 | Seaway Food Town, Inc. | 5/28/2021 | |
| 42-5 | SpartanNash Procurement, LLC | 5/28/2021 | |
| 42-6 | MSM Holdco, LLC | 5/28/2021 | |
| 42-7 | Martin's Super Markets, LLC | 5/28/2021 | |
| 42-8 | D&W Fresh Market | 5/28/2021 | |
| 43 | Springfield Grocer Company | 5/28/2021 | |
| 43-1 | SGC Foodservice | 5/28/2021 | |
| 44 | Topco Associates, LLC | 5/28/2021 | |
| 45 | Giant Eagle, Inc. | 5/28/2021 | |
| 45-1 | Riser Foods, Inc. | 5/28/2021 | |
| 45-2 | OK Grocery | 5/28/2021 | |
| 45-3 | American Seaway Foods | 5/28/2021 | |
| 45-4 | Fresh Foods Manufacturing | 5/28/2021 | |
| 45-5 | Butler Refrigerated Meats | 5/28/2021 | |
| 45-6 | ASF Meat | 5/28/2021 | |
| 45-7 | Cranberry Great Lakes Cold Storage | 5/28/2021 | |
| 45-8 | The Tamarkin Company | 5/28/2021 | |
| 45-9 | Great Lakes Cold Storage | 5/28/2021 | |
| 46. | Fair Oaks Farms, LLC d/b/a Fair Oaks Foods | 5/27/2021 | |
| 47. | Winn-Dixie Stores, Inc. | 5/27/2021 | |
| 47-1 | Southeastern Grocers LLC | 5/27/2021 | |
| 47-2 | C&S Wholesale Grocers, Inc. | 5/27/2021 | X |
| 47-3 | Winn-Dixie Stores, Inc. | 5/27/2021 | |
| 47-4 | C&S Wholesale Grocers, Inc. | 5/27/2021 | X |
| 47-5 | Winn-Dixie Procurement, Inc. | 5/27/2021 | |
| 47-6 | Harveys | 5/27/2021 | |

| # | Name 1 | Postmark Date | Assigned Claims |
|---|--------|---------------|-----------------|
| | *In re Pork Antitrust Litigation (Direct Purchaser Action)*, Case No. 0:18-cv-01776-JRT-HB | | |
| | **EXHIBIT A - Exclusion Report** | | |
| 47-7 | Sweet Bay | 5/2/2021 | |
| 47-8 | Fresco Y Mas | 5/2/2021 | |
| 47-9 | Save-Rite | 5/2/2021 | |
| 47-10 | Bi-Lo | 5/2/2021 | |
| 47-11 | Bi-Lo Holding LLC | 5/2/2021 | |
| 47-12 | C&S Wholesale Grocers, Inc. | 5/2/2021 | X |
| 47-13 | Bi-Lo LLC | 5/2/2021 | |
| 47-14 | C&S Wholesale Grocers, Inc. | 5/2/2021 | X |
| 47-15 | Superbrand | 5/2/2021 | |
| 47-16 | J.H. Harvey Co., LLC | 5/2/2021 | |
| 47-17 | Bi-Lo Holding Finance LLC | 5/2/2021 | |
| 47-18 | Bi-Lo, LLC | 5/2/2021 | |
| 47-19 | C&S Wholesale Grocers, Inc. | 5/2/2021 | X |
| 47-20 | Samson Merger Sub, LLC | 5/2/2021 | |
| 47-21 | Winn-Dixie Logistics, Inc. | 5/2/2021 | |
| 47-22 | Winn-Dixie Corporation | 5/2/2021 | |
| 47-23 | Bruno's Supermarkets Incorporated | 5/2/2021 | |
| 48. | Gordon Food Service, Inc. | 5/2/2021 | |
| 48-1 | GFS Marketplace North America, LLC | 5/2/2021 | |
| 48-2 | GFS Brands, Inc. | 5/2/2021 | |
| 48-3 | Gordon Food Service Store LLC | 5/2/2021 | |
| 48-4 | Gordon Restaurant Market LLC | 5/2/2021 | |
| 48-5 | Gordon Marketplace Sub, LLC | 5/2/2021 | |
| 48-6 | Gordon Food Service, Inc. | 5/2/2021 | |
| 48-7 | Glazier Foods Company | 5/2/2021 | |
| 48-8 | GFS Transport, LLC | 5/2/2021 | |
| 48-9 | GFS Transport East, LLC | 5/2/2021 | |
| 48-10 | Perkins Paper, LLC | 5/2/2021 | |
| 48-11 | Ettline Foods Corporation | 5/2/2021 | |
| 48-12 | Ettline Express, LLC | 5/2/2021 | |
| 48-13 | State Street 525, LLC | 5/2/2021 | |
| 48-14 | Centurion Business Group, LLC | 5/2/2021 | |
| 48-15 | North Trading & Logistics, LLC | 5/2/2021 | |
| 48-16 | Capstone Logistic Services, LLC | 5/2/2021 | |
| 48-17 | Limson Trading, Inc. | 5/2/2021 | |
| 48-18 | Halperns' Steak and Seafood Company LLC | 5/2/2021 | |
| 48-19 | Halperns' Steak and Seafood of Puerto Rico LLC | 5/2/2021 | |
| 48-20 | Gordon Food Service Company | 5/2/2021 | |
| 48-21 | Gordon Food Service Company, Inc. | 5/2/2021 | |
| 48-22 | Gordon Food Service, LLC | 5/2/2021 | |
| 48-23 | Gordon Food Service Store | 5/2/2021 | |
| 48-24 | Gordon Foodservice | 5/2/2021 | |
| 48-25 | Gordon Food Service | 5/2/2021 | |
| 48-26 | Davis Creek Meat & Seafood | 5/2/2021 | |
| 48-27 | Halperns' | 5/2/2021 | |
| 48-28 | Halperns' Steak & Seafood | 5/2/2021 | |
| 48-29 | GFS Central States LLC | 5/2/2021 | |
| 49. | US Foods, Inc. a/k/a US Foodservice, Inc. | 5/2/2021 | |
| 49-1 | All American Foods, Inc. | 5/2/2021 | |
| 49-2 | US Foods, Inc. | 5/2/2021 | |
| 49-3 | Alliant Foodservice, Inc. | 5/2/2021 | |
| 49-4 | AlliantLink.com, Inc. | 5/2/2021 | |
| 49-5 | Atlanta L.K.E. LLC | 5/2/2021 | |
| 49-6 | Atlanta Land L.K.E. LLC | 5/2/2021 | |
| 49-7 | Atlantic Food Services Inc. | 5/2/2021 | |
| 49-8 | Bay-N-Gulf, Inc. | 5/2/2021 | |
| 49-9 | Bay-N-Gulf, Inc. d/b/a Save on Seafood | 5/2/2021 | |
| 49-10 | BNG Transport Inc. | 5/2/2021 | |
| 49-11 | Braunger Foods, LLC | 5/2/2021 | |
| 49-12 | Cara Donna Provision Co., Inc. | 5/2/2021 | |
| 49-13 | Cerniglia Products, Inc. | 5/2/2021 | |
| 49-14 | City Meat & Provisions Company, Inc. | 5/2/2021 | |
| 49-15 | Dierks Foods, Inc. | 5/2/2021 | |
| 49-16 | Dierks Waukesha Foods | 5/2/2021 | |
| 49-17 | E&H Distributing, LLC | 5/2/2021 | |
| 49-18 | First Course, LLC | 5/2/2021 | |
| 49-19 | Firstclass Foods - Trojan, Inc. | 5/2/2021 | |
| 49-20 | Firstclass Foods, Inc. | 5/2/2021 | |
| 49-21 | Food Genius, Inc. | 5/2/2021 | |
| 49-22 | Fresh Transportation Co., Ltd. | 5/2/2021 | |
| 49-23 | Fresh Unlimited, Inc. d/b/a Freshway Foods | 5/2/2021 | |
| 49-24 | Freshway Logistics, Inc. | 5/2/2021 | |
| 49-25 | GFG Foodservice | 5/2/2021 | |
| 49-26 | Great North Imports, LLC | 5/2/2021 | |
| 49-27 | Great Western Meats, Inc. | 5/2/2021 | |
| 49-28 | Harrison's Prime Meats & Provisions Inc. | 5/2/2021 | |
| 49-29 | Hawkeye Foodservice Distribution, Inc. | 5/2/2021 | |
| 49-30 | Jackson L.K.E., LLC | 5/2/2021 | |
| 49-31 | JP Foodservice Distributors, Inc. | 5/2/2021 | |
| 49-32 | Midway Produce Inc. | 5/2/2021 | |
| 49-33 | New City Packing Company | 5/2/2021 | |
| 49-34 | Next Day Gourmet L.P. | 5/2/2021 | |
| 49-35 | NextGen Markets, Inc. | 5/2/2021 | |
| 49-36 | North Star FoodServices, Inc. | 5/2/2021 | |
| 49-37 | Outwest Meat Company | 5/2/2021 | |

| | In re Pork Antitrust Litigation (Direct Purchaser Action), Case No. 0:18-cv-01776-JRT-HB | | |
|---|---|---|---|
| | EXHIBIT A - Exclusion Report | | |
| # | Name 1 | Postmark Date | Assigned Claims |
| 49-38 | Paris L.K.E. LLC | 5/27/2021 | |
| 49-39 | Project Tide, Inc. | 5/27/2021 | |
| 49-40 | PYA/Monarch, LLC | 5/27/2021 | |
| 49-41 | Quandt's Foodservice | 5/27/2021 | |
| 49-42 | Riverside Food Distributors | 5/27/2021 | |
| 49-43 | RS Funding Inc. | 5/27/2021 | |
| 49-44 | Rykoff-Sexton, Inc. | 5/27/2021 | |
| 49-45 | Save On Seafood Company Inc. | 5/27/2021 | |
| 49-46 | Save on Seafood Fishing, Inc. | 5/27/2021 | |
| 49-47 | Sorrento Food Service, Inc. | 5/27/2021 | |
| 49-48 | Sparta Imports, Inc. | 5/27/2021 | |
| 49-49 | Sqp, Inc. | 5/27/2021 | |
| 49-50 | Squeri Food Service Inc. | 5/27/2021 | |
| 49-51 | SRA Foods, Inc. | 5/27/2021 | |
| 49-52 | Stock Yards | 5/27/2021 | |
| 49-53 | Superior Products Catalog | 5/27/2021 | |
| 49-54 | The Thompson Co., LLC | 5/27/2021 | |
| 49-55 | Trans-Porte, Inc. | 5/27/2021 | |
| 49-56 | US Foods | 5/27/2021 | |
| 49-57 | US Foods Culinary Equipment | 5/27/2021 | |
| 49-58 | US Foods Holding Corp. | 5/27/2021 | |
| 49-59 | US Foods, Inc. d/b/a U.S. | 5/27/2021 | |
| 49-60 | USF Emf Inc | 5/27/2021 | |
| 49-61 | USF Holding Corp. | 5/27/2021 | |
| 49-62 | USF Propco I, LLC | 5/27/2021 | |
| 49-63 | USF Propco II, LLC | 5/27/2021 | |
| 49-64 | USF Propco Mezz A, LLC | 5/27/2021 | |
| 49-65 | USF Propco Mezz B, LLC | 5/27/2021 | |
| 49-66 | USF Propco Mezz C, LLC | 5/27/2021 | |
| 49-67 | USF/Ri, LLC | 5/27/2021 | |
| 49-68 | Variety Foods, L.L.C. | 5/27/2021 | |
| 49-69 | Vasaturo Bros., Inc. | 5/27/2021 | |
| 49-70 | Walterboro L.K.E. LLC | 5/27/2021 | |
| 49-71 | Waukesha Transport Inc. | 5/27/2021 | |
| 49-72 | Waukesha Wholesale Foods, | 5/27/2021 | |
| 49-73 | White Apron, Inc. | 5/27/2021 | |
| 49-74 | White Swan, Inc. | 5/27/2021 | |
| 49-75 | Smart Stores Holding Corp. | 5/27/2021 | |
| 49-76 | Smart Stores Acquisition LLC | 5/27/2021 | |
| 49-77 | Smart Stores Operations LLC | 5/27/2021 | |
| 49-78 | Greenwood Stores Holding LLC | 5/27/2021 | |
| 49-79 | Greenwood Stores Acquisition LLC | 5/27/2021 | |
| 49-80 | Smart Foodservice Funding LLC | 5/27/2021 | |
| 49-81 | Smart Foodservice Stores LLC | 5/27/2021 | |
| 49-82 | Cash & Carry Stores LLC d/b/a Cash & Carry Smart Foodservice | 5/27/2021 | |
| 49-83 | Food Services of America, Inc. | 5/27/2021 | X |
| 49-84 | System Services of America, Inc. | 5/27/2021 | X |
| 49-85 | Ameristar Meats, Inc. | 5/27/2021 | X |
| 49-86 | Amerifresh, Inc. | 5/27/2021 | X |
| 49-87 | GAMPAC Express, Inc. | 5/27/2021 | X |
| 49-88 | SSA Exports, LLC | 5/27/2021 | X |
| 50. | The Cheesecake Factory Incorporated | 5/27/2021 | |
| 50-1 | Halperns' Steak and Seafood Company, LLC | 5/27/2021 | X |
| 50-2 | Nealy Foods | 5/27/2021 | X |
| 51 | Cracker Barrel Old Country Store, Inc. | 5/27/2021 | |
| 51-1 | Performance Food Group, Inc. | 5/27/2021 | X |
| 52. | Kanematsu Corporation | 5/26/2021 | |
| 53. | Quality Supply Chain Co-op, Inc. | 5/26/2021 | |
| 53-1 | The Wendy's Company | 5/26/2021 | |
| 53-2 | 256 Gift Card Inc. | 5/26/2021 | |
| 53-3 | Adams Packing Association, Inc. | 5/26/2021 | |
| 53-4 | Citrus Acquisition Corporation | 5/26/2021 | |
| 53-5 | Oldemark LLC | 5/26/2021 | |
| 53-6 | Quality Is Our Recipe, LLC | 5/26/2021 | |
| 53-7 | SEPSCO, LLC | 5/26/2021 | |
| 53-8 | The Wendy's National Advertising Program, Inc. | 5/26/2021 | |
| 53-9 | TIMWEN Partnership | 5/26/2021 | |
| 53-10 | TXL Corp. | 5/26/2021 | |
| 53-11 | Wendy Restaurant, Inc. | 5/26/2021 | |
| 53-12 | Wendy's Brasil Servicios de Consultoria em Restaurantes Ltda. | 5/26/2021 | |

| | *In re Pork Antitrust Litigation (Direct Purchaser Action)*, Case No. 0:18-cv-01776-JRT-HB | | |
|---|---|---|---|
| | **EXHIBIT A - Exclusion Report** | | |
| **#** | **Name 1** | **Postmark Date** | **Assigned Claims** |
| 53-13 | Wendy's Brazil Holdings Partner, LLC | 5/26/2021 | |
| 53-14 | Wendy's Canadian Advertising Program Inc. | 5/26/2021 | |
| 53-15 | Wendy's Digital, LLC | 5/26/2021 | |
| 53-16 | Wendy's Funding, LLC | 5/26/2021 | |
| 53-17 | Wendy's Global Financing LP | 5/26/2021 | |
| 53-18 | Wendy's Global Financing Partner, LLC | 5/26/2021 | |
| 53-19 | Wendy's Global Holdings C.V. | 5/26/2021 | |
| 53-20 | Wendy's Global Holdings Partner, LLC | 5/26/2021 | |
| 53-21 | Wendy's International Finance, Inc. | 5/26/2021 | |
| 53-22 | Wendy's International, LLC (f/k/a Wendy's International, Inc.) | 5/26/2021 | |
| 53-23 | Wendy's Ireland Financing Limited | 5/26/2021 | |
| 53-24 | Wendy's Netherlands B.V. | 5/26/2021 | |
| 53-25 | Wendy's Netherlands Holdings B.V. | 5/26/2021 | |
| 53-26 | Wendy's Old Fashioned Hamburgers of New York, LLC | 5/26/2021 | |
| 53-27 | Wendy's Properties, LLC | 5/26/2021 | |
| 53-28 | Wendy's Restaurants of Canada Inc. | 5/26/2021 | |
| 53-29 | Wendy's Restaurants of New York, LLC | 5/26/2021 | |
| 53-30 | Wendy's Restaurants of U.K. Limited | 5/26/2021 | |
| 53-31 | Wendy's Restaurants, LLC | 5/26/2021 | |
| 53-32 | Wendy's Singapore Pte. Ltd. | 5/26/2021 | |
| 53-33 | Wendy's SPV Guarantor, LLC | 5/26/2021 | |
| 53-34 | Wendy's Technology, LLC | 5/26/2021 | |
| 53-35 | QSCC Canada, Inc. | 5/26/2021 | |
| 53-36 | The SYGMA Network, Inc. | 5/26/2021 | X |
| 53-37 | The Sysco Corporation | 5/26/2021 | X |
| 53-38 | Performance Food Group | 5/26/2021 | X |
| 53-39 | Kenneth O. Lester Company, Inc. d/b/a PFG Customized Distribution | 5/26/2021 | X |
| 53-40 | Quality Custom Distribution Services, Inc. | 5/26/2021 | X |
| 53-41 | Shamrock Foods Company | 5/26/2021 | X |
| 53-42 | Upper Lake Foods, Inc. | 5/26/2021 | X |
| 53-43 | ULF Janesville, LLC | 5/26/2021 | X |
| 53-44 | Willow Run Foods, Inc. | 5/26/2021 | X |
| 53-45 | Fresh Mark, Inc. | 5/26/2021 | X |
| 53-46 | Harvest Distribution, Inc. | 5/26/2021 | X |
| 53-47 | Southeastern Food Merchandisers, LP | 5/26/2021 | X |
| 54. | Aramark Food and Support Services Group, Inc. | 5/26/2021 | |
| 54-1 | Aramark | 5/26/2021 | |
| 54-2 | Aramark Intermediate HoldCo Corporation | 5/26/2021 | |
| 54-3 | Aramark Services, Inc. | 5/26/2021 | |
| 54-4 | Sysco Corporation | 5/26/2021 | X |
| 54-5 | Single Source, Inc. | 5/26/2021 | X |
| 54-6 | 1st & Fresh, LLC | 5/26/2021 | |
| 54-7 | Active Industrial Uniform Co., LLC | 5/26/2021 | |
| 54-8 | Alcatraz Hospitality, LLC | 5/26/2021 | |
| 54-9 | American Snack & Beverage, LLC | 5/26/2021 | |
| 54-10 | AmeriPride Services, LLC | 5/26/2021 | |
| 54-11 | Aramark American Food Services, LLC | 5/26/2021 | |
| 54-12 | Aramark Asia Management, LLC | 5/26/2021 | |
| 54-13 | Aramark Aviation Services Limited Partnership | 5/26/2021 | |
| 54-14 | Aramark Business & Industry, LLC | 5/26/2021 | |
| 54-15 | Aramark Business Center, LLC | 5/26/2021 | |
| 54-16 | Aramark Business Dining Services of Texas, LLC | 5/26/2021 | |
| 54-17 | Aramark Business Facilities, LLC | 5/26/2021 | |
| 54-18 | Aramark Campus, LLC | 5/26/2021 | |
| 54-19 | Aramark Cleanroom Services (Puerto Rico), Inc. | 5/26/2021 | |
| 54-20 | Aramark Concession Services Joint Venture | 5/26/2021 | |
| 54-21 | Aramark Confection, LLC | 5/26/2021 | |
| 54-22 | Aramark Construction and Energy Services, LLC | 5/26/2021 | |
| 54-23 | Aramark Construction and Energy Services, LLC Alt. Name: Aramark Asset Solutions | 5/26/2021 | |
| 54-24 | Aramark Construction Services, Inc. | 5/26/2021 | |
| 54-25 | Aramark Consumer Discount Company | 5/26/2021 | |
| 54-26 | Aramark Correctional Services, LLC | 5/26/2021 | |
| 54-27 | Aramark Distribution Services, LLC | 5/26/2021 | |
| 54-28 | Aramark Educational Group, LLC | 5/26/2021 | |
| 54-29 | Aramark Educational Services of Texas, LLC | 5/26/2021 | |
| 54-30 | Aramark Educational Services of Vermont, Inc. | 5/26/2021 | |
| 54-31 | Aramark Educational Services, LLC | 5/26/2021 | |
| 54-32 | Aramark Entertainment, LLC | 5/26/2021 | |
| 54-33 | Aramark Equipment, LLC | 5/26/2021 | |
| 54-34 | Aramark Facility Services, LLC | 5/26/2021 | |
| 54-35 | Aramark FHC Business Services, LLC | 5/26/2021 | |
| 54-36 | Aramark FHC Campus Services, LLC | 5/26/2021 | |
| 54-37 | Aramark FHC Correctional Services, LLC | 5/26/2021 | |
| 54-38 | Aramark FHC Healthcare Support Services, LLC | 5/26/2021 | |
| 54-39 | Aramark FHC Kansas, Inc. | 5/26/2021 | |
| 54-40 | Aramark FHC Refreshment Services, LLC | 5/26/2021 | |
| 54-41 | Aramark FHC School Support Services, LLC | 5/26/2021 | |
| 54-42 | Aramark FHC Services, LLC | 5/26/2021 | |
| 54-43 | Aramark FHC Sports and Entertainment Services, LLC | 5/26/2021 | |
| 54-44 | Aramark FHC, LLC | 5/26/2021 | |
| 54-45 | Aramark Food and Support Services Group, Inc. | 5/26/2021 | |
| 54-46 | Aramark Food Service of Texas, LLC | 5/26/2021 | |
| 54-47 | Aramark Food Service, LLC | 5/26/2021 | |

| | *In re Pork Antitrust Litigation (Direct Purchaser Action)*, Case No. 0:18-cv-01776-JRT-HB | | |
|---|---|---|---|
| | **EXHIBIT A - Exclusion Report** | | |
| **#** | **Name 1** | **Postmark Date** | **Assigned Claims** |
| 54-48 | Aramark FSM, LLC | 5/26/2021 | |
| 54-49 | Aramark Global, Inc. | 5/26/2021 | |
| 54-50 | Aramark Healthcare Support Services of the Virgin Islands, Inc. | 5/26/2021 | |
| 54-51 | Aramark Healthcare Support Services, LLC | 5/26/2021 | |
| 54-52 | Aramark Industrial Services, LLC | 5/26/2021 | |
| 54-53 | Aramark Japan, LLC | 5/26/2021 | |
| 54-54 | Aramark Lakewood Associates | 5/26/2021 | |
| 54-55 | Aramark Management Services Limited Partnership | 5/26/2021 | |
| 54-56 | Aramark Management, LLC | 5/26/2021 | |
| 54-57 | Aramark Mexico Group, LLC | 5/26/2021 | |
| 54-58 | Aramark Organizational Services, LLC | 5/26/2021 | |
| 54-59 | Aramark Personnel Services, LLC | 5/26/2021 | |
| 54-60 | Aramark Processing, LLC | 5/26/2021 | |
| 54-61 | Aramark Qualified Opportunity Fund, LLC | 5/26/2021 | |
| 54-62 | Aramark Rail Services, LLC | 5/26/2021 | |
| 54-63 | Aramark RBI, Inc. | 5/26/2021 | |
| 54-64 | Aramark Receivables, LLC | 5/26/2021 | |
| 54-65 | Aramark Refreshment Group, Inc. | 5/26/2021 | |
| 54-66 | Aramark Refreshment Services of Tampa, LLC | 5/26/2021 | |
| 54-67 | Aramark Refreshment Services, LLC | 5/26/2021 | |
| 54-68 | Aramark S&E/QCF Joint Venture | 5/26/2021 | |
| 54-69 | Aramark Schools Facilities, LLC | 5/26/2021 | |
| 54-70 | Aramark Schools, LLC | 5/26/2021 | |
| 54-71 | Aramark SCM, Inc. | 5/26/2021 | |
| 54-72 | Aramark Senior Living Services, LLC | 5/26/2021 | |
| 54-73 | Aramark Services of Kansas, Inc. | 5/26/2021 | |
| 54-74 | Aramark Services of Puerto Rico, Inc. | 5/26/2021 | |
| 54-75 | Aramark SMMS LLC | 5/26/2021 | |
| 54-76 | Aramark SMMS Real Estate LLC | 5/26/2021 | |
| 54-77 | Aramark Sports and Entertainment Group, LLC | 5/26/2021 | |
| 54-78 | Aramark Sports and Entertainment Services of Texas, LLC | 5/26/2021 | |
| 54-79 | Aramark Sports and Entertainment Services, LLC | 5/26/2021 | |
| 54-80 | Aramark Sports Facilities, LLC | 5/26/2021 | |
| 54-81 | Aramark Sports, LLC | 5/26/2021 | |
| 54-82 | Aramark Technical Services North Carolina, Inc. | 5/26/2021 | |
| 54-83 | Aramark Technical Services of New York, LLC | 5/26/2021 | |
| 54-84 | Aramark Togwotee, LLC | 5/26/2021 | |
| 54-85 | Aramark Trademark Services, Inc. | 5/26/2021 | |
| 54-86 | Aramark U.S. Offshore Services, LLC | 5/26/2021 | |
| 54-87 | Aramark Uniform & Career Apparel Group, Inc. | 5/26/2021 | |
| 54-88 | Aramark Uniform & Career Apparel, LLC | 5/26/2021 | |
| 54-89 | Aramark Uniform & Career Apparel, LLC Alt. Name: Aramark Uniform Services; Wearguard-Crest | 5/26/2021 | |
| 54-90 | Aramark Uniform Manufacturing Company | 5/26/2021 | |
| 54-91 | Aramark Uniform Services (Matchpoint) LLC | 5/26/2021 | |
| 54-92 | Aramark Uniform Services (Rochester) LLC | 5/26/2021 | |
| 54-93 | Aramark Uniform Services (Supply Chain), LLC | 5/26/2021 | |
| 54-94 | Aramark Uniform Services (Syracuse) LLC | 5/26/2021 | |
| 54-95 | Aramark Uniform Services (Texas) LLC | 5/26/2021 | |
| 54-96 | Aramark Uniform Services (West Adams) LLC | 5/26/2021 | |
| 54-97 | Aramark Venue Services, Inc. | 5/26/2021 | |
| 54-98 | Aramark WTC, LLC | 5/26/2021 | |
| 54-99 | Aramark/Giacometti Joint Venture | 5/26/2021 | |
| 54-100 | Aramark/Globetrotters, LLC | 5/26/2021 | |
| 54-101 | Aramark/GM Concessions Joint Venture | 5/26/2021 | |
| 54-102 | Aramark/Gourmet HE-1, LLC | 5/26/2021 | |
| 54-103 | Aramark/Gourmet HE-2, LLC | 5/26/2021 | |
| 54-104 | Aramark/Hart Lyman Entertainment, LLC | 5/26/2021 | |
| 54-105 | Aramark/HF Company | 5/26/2021 | |
| 54-106 | Aramark/HMS, LLC | 5/26/2021 | |
| 54-107 | Aramark/Martin's Stadium Concession Services OPACY Joint Venture | 5/26/2021 | |
| 54-108 | Aramark/QHC LLC | 5/26/2021 | |
| 54-109 | Aramark/SFS Joint Venture | 5/26/2021 | |
| 54-110 | Aramark-Chugach Alaska Services, LLC | 5/26/2021 | |
| 54-111 | Aramark-Clarksville Club, Inc. | 5/26/2021 | |
| 54-112 | Aramark-FINCO of Texas, LLC | 5/26/2021 | |
| 54-113 | Aramark-Gourmet DPS, LLC | 5/26/2021 | |
| 54-114 | Aramark-KWAME of St. Louis, LLC | 5/26/2021 | |
| 54-115 | Aramark-SFS Healthcare JV L.L.C. | 5/26/2021 | |
| 54-116 | Avendra Gaming, LLC | 5/26/2021 | |
| 54-117 | Avendra Replenishment, LLC | 5/26/2021 | |
| 54-118 | Avendra, LLC | 5/26/2021 | |
| 54-119 | Brand Coffee Service, Inc. | 5/26/2021 | |
| 54-120 | BuyEfficient, LLC | 5/26/2021 | |
| 54-121 | Canyonlands Rafting Hospitality, LLC | 5/26/2021 | |
| 54-122 | Cliff House Hospitality, LLC | 5/26/2021 | |
| 54-123 | Corporate Coffee Systems LLC | 5/26/2021 | |
| 54-124 | Crater Lake Hospitality, LLC | 5/26/2021 | |
| 54-125 | D.G. Maren II, Inc. | 5/26/2021 | |
| 54-126 | Delicious on West Street LLC | 5/26/2021 | |
| 54-127 | Delsac VIII, LLC | 5/26/2021 | |
| 54-128 | Doyon/Aramark Denali National Park Concession Joint Venture | 5/26/2021 | |

| In re Pork Antitrust Litigation (Direct Purchaser Action), Case No. 0:18-cv-01776-JRT-HB | | | |
|---|---|---|---|
| **EXHIBIT A - Exclusion Report** | | | |
| **#** | **Name 1** | **Postmark Date** | **Assigned Claims** |
| 54-129 | EverSafe Services, LLC | 5/26/2021 | |
| 54-130 | Filterfresh Coffee Service, LLC | 5/26/2021 | |
| 54-131 | Filterfresh Franchise Group, LLC | 5/26/2021 | |
| 54-132 | Fine Host Holdings, LLC | 5/26/2021 | |
| 54-133 | Freedom Ferry Services, LLC | 5/26/2021 | |
| 54-134 | Glacier Bay National Park and Preserve Concessions, LLC | 5/26/2021 | |
| 54-135 | Glen Canyon Rafting Hospitality, LLC | 5/26/2021 | |
| 54-136 | Good Uncle Services, LLC | 5/26/2021 | |
| 54-137 | Gourmet Aramark Services, LLC | 5/26/2021 | |
| 54-138 | Guaranty Energy Group 1981 | 5/26/2021 | |
| 54-139 | Harrison Conference Associates, LLC | 5/26/2021 | |
| 54-140 | Harrison Conference Services of North Carolina, LLC | 5/26/2021 | |
| 54-141 | Harry M. Stevens, Inc. of New Jersey | 5/26/2021 | |
| 54-142 | Harry M. Stevens, Inc. of Penn. | 5/26/2021 | |
| 54-143 | Harry M. Stevens, LLC | 5/26/2021 | |
| 54-144 | HPSI Purchasing Services LLC | 5/26/2021 | |
| 54-145 | Institutional Processing Services LLC | 5/26/2021 | |
| 54-146 | L&N Uniform Supply, LLC | 5/26/2021 | |
| 54-147 | Lake Tahoe Cruises, LLC | 5/26/2021 | |
| 54-148 | Landy Textile Rental Services, LLC | 5/26/2021 | |
| 54-149 | Liberty Islands Hospitality, LLC | 5/26/2021 | |
| 54-150 | Lifeworks Restaurant Group, LLC | 5/26/2021 | |
| 54-151 | Muir Woods Hospitality, LLC | 5/26/2021 | |
| 54-152 | MyAssistant, Inc. | 5/26/2021 | |
| 54-153 | National Mall Hospitality, LLC | 5/26/2021 | |
| 54-154 | North Rim Hospitality, LLC | 5/26/2021 | |
| 54-155 | Old Time Coffee Co | 5/26/2021 | |
| 54-156 | Olympic Peninsula Hospitality, LLC | 5/26/2021 | |
| 54-157 | Overall Laundry Services, LLC | 5/26/2021 | |
| 54-158 | Paradise Hornblower, LLC | 5/26/2021 | |
| 54-159 | Philadelphia Ballpark Concession Joint Venture | 5/26/2021 | |
| 54-160 | Restaura, Inc | 5/26/2021 | |
| 54-161 | Rushmore Hospitality, LLC | 5/26/2021 | |
| 54-162 | South Rim Hospitality, LLC | 5/26/2021 | |
| 54-163 | Sun Office Service, Inc. | 5/26/2021 | |
| 54-164 | Tarrant County Concessions, LLC | 5/26/2021 | |
| 54-165 | The Aramark Foundation | 5/26/2021 | |
| 54-166 | Travel Systems, LLC | 5/26/2021 | |
| 54-167 | Wilderness River Adventures, LLC | 5/26/2021 | |
| 54-168 | Yosemite Hospitality, LLC | 5/26/2021 | |
| 55. | Kraft Heinz Food Company | 5/26/2021 | |
| 55-1 | The Kraft Heinz Company | 5/26/2021 | |
| 55-2 | H J Heinz | 5/26/2021 | |
| 55-3 | H J Heinz Co | 5/26/2021 | |
| 55-4 | H J Heinz Co, A/P Vendor 21228 | 5/26/2021 | |
| 55-5 | H. J. Heinz Company L.P. | 5/26/2021 | |
| 55-6 | H.J. Heinz Co. | 5/26/2021 | |
| 55-7 | Heinz | 5/26/2021 | |
| 55-8 | Heinz Frozen Food | 5/26/2021 | |
| 55-9 | Heinz Frozen Food Company – DNU | 5/26/2021 | |
| 55-10 | Heinz Frozen Foods | 5/26/2021 | |
| 55-11 | Heinz North America | 5/26/2021 | |
| 55-12 | Heinz U.S.A. | 5/26/2021 | |
| 55-13 | HJ Heinz Company L P PO Box 57 Pittsburg, PA 15230 | 5/26/2021 | |
| 55-14 | Kraft Food Group Company | 5/26/2021 | |
| 55-15 | Kraft Foods | 5/26/2021 | |
| 55-16 | Kraft Foods – Columbia | 5/26/2021 | |
| 55-17 | Kraft Foods – Davenport | 5/26/2021 | |
| 55-18 | Kraft Foods – Madison | 5/26/2021 | |
| 55-19 | Kraft Foods (SSC-KHQ) | 5/26/2021 | |
| 55-20 | Kraft Foods Global Inc | 5/26/2021 | |
| 55-21 | Kraft Foods Global, Inc. | 5/26/2021 | |
| 55-22 | Kraft Foods Group, Inc. | 5/26/2021 | |
| 55-23 | Kraft Foods Group, Inc | 5/26/2021 | |
| 55-24 | Kraft Foods Inc | 5/26/2021 | |
| 55-25 | Kraft Heinz | 5/26/2021 | |
| 55-26 | Kraft Heinz Co. | 5/26/2021 | |
| 55-27 | Kraft Heinz Company | 5/26/2021 | |
| 55-28 | Kraft Heinz Company – Columbia | 5/26/2021 | |
| 55-29 | Kraft Heinz Company – Davenport | 5/26/2021 | |
| 55-30 | Kraft Heinz Company – Kirksville | 5/26/2021 | |
| 55-31 | Kraft Heinz Company – Newberry | 5/26/2021 | |
| 55-32 | Kraft Heinz Company – Madison | 5/26/2021 | |
| 55-33 | Kraft Heinz Company – Coschoton | 5/26/2021 | |
| 55-34 | Kraft Heinz Company – FZ Altoona | 5/26/2021 | |
| 55-35 | Kraft Heinz Company – Waterloo | 5/26/2021 | |
| 55-36 | Kraft Heinz Company – Sugar Creek | 5/26/2021 | |
| 55-37 | Louis Rich Co. Kraft Foods Global, Inc. | 5/26/2021 | |
| 55-38 | Oscar Mayer – Davenport | 5/26/2021 | |
| 55-39 | Oscar Mayer – Madison | 5/26/2021 | |
| 55-40 | Oscar Mayer / Columbia Foods | 5/26/2021 | |
| 55-41 | Oscar Mayer Davenport | 5/26/2021 | |
| 55-42 | Oscar Mayer Madison | 5/26/2021 | |
| 55-43 | Alimentos Heinz de Costa Rica S.A. | 5/26/2021 | |
| 55-44 | Alimentos Heinz, C.A. | 5/26/2021 | |

| In re Pork Antitrust Litigation (Direct Purchaser Action), Case No. 0:18-cv-01776-JRT-HB | | | |
|---|---|---|---|
| **EXHIBIT A - Exclusion Report** | | | |
| **#** | **Name 1** | **Postmark Date** | **Assigned Claims** |
| 55-45 | Asian Home Gourmet Pte. Ltd | 5/26/2021 | |
| 55-46 | Asian Restaurants Limited | 5/26/2021 | |
| 55-47 | Battery Properties, Inc. | 5/26/2021 | |
| 55-48 | Bridgetown KHC SRL | 5/26/2021 | |
| 55-49 | Boca Foods Company | 5/26/2021 | |
| 55-50 | Cairo Food Industries, S.A.E | 5/26/2021 | |
| 55-51 | Capri Sun, Inc. | 5/26/2021 | |
| 55-52 | Carlton Bridge Limited | 5/26/2021 | |
| 55-53 | Cerebos Australia Ltd. | 5/26/2021 | |
| 55-54 | Cerebos Gregg's Ltd. | 5/26/2021 | |
| 55-55 | Cerebos Skellerop Ltd. | 5/26/2021 | |
| 55-56 | Churny Company, Inc. | 5/26/2021 | |
| 55-57 | Claussen Pickle Co. | 5/26/2021 | |
| 55-58 | Comercializadora Heinz Panama SCA | 5/26/2021 | |
| 55-59 | Country Ford Development Limited | 5/26/2021 | |
| 55-60 | Delimex de Mexico S.A. de C.V. | 5/26/2021 | |
| 55-61 | Delta Incorporated Limtied | 5/26/2021 | |
| 55-62 | Devour Foods LLC | 5/26/2021 | |
| 55-63 | Distribuidora Heinz Caracas, C.A. | 5/26/2021 | |
| 55-64 | Distribuidora Heinz Maracaibo, C.A. | 5/26/2021 | |
| 55-65 | Ethical Bean LLC | 5/26/2021 | |
| 55-66 | evolv group llc | 5/26/2021 | |
| 55-67 | evolv venture capital fund LP | 5/26/2021 | |
| 55-68 | evolv ventures llc | 5/26/2021 | |
| 55-69 | Fall Ridge Partners LLP | 5/26/2021 | |
| 55-70 | Foodstar (China) Investments Company Limited | 5/26/2021 | |
| 55-71 | Foodstar (Shanghai) Foods Co. Ltd. | 5/26/2021 | |
| 55-72 | Foodstar Holdings Pte. Ltd. | 5/26/2021 | |
| 55-73 | Fruitlove LLC | 5/26/2021 | |
| 55-74 | Fundacion Heinz | 5/26/2021 | |
| 55-75 | Garland BBQ Company | 5/26/2021 | |
| 55-76 | Gevalia Kaffe LLC | 5/26/2021 | |
| 55-77 | Golden Circle Limited | 5/26/2021 | |
| 55-78 | H. J. Heinz Belgium S.A. | 5/26/2021 | |
| 55-79 | H. J. Heinz Company Brands LLC | 5/26/2021 | |
| 55-80 | H.J. Heinz Nigeria Limited | 5/26/2021 | |
| 55-81 | H.J. Heinz Asset Leasing Limited | 5/26/2021 | |
| 55-82 | H.J. Heinz Asset Leasing Limited | 5/26/2021 | |
| 55-83 | H.J. Heinz B.V. | 5/26/2021 | |
| 55-84 | H.J. Heinz Company (New Zealand) Limited | 5/26/2021 | |
| 55-85 | H.J. Heinz Company Australia Limited | 5/26/2021 | |
| 55-86 | H.J. Heinz Company (Ireland) Limited | 5/26/2021 | |
| 55-87 | H.J. Heinz Company Limited | 5/26/2021 | |
| 55-88 | H.J. Heinz Distribution SAS | 5/26/2021 | |
| 55-89 | H.J. Heinz European Holding B.V. | 5/26/2021 | |
| 55-90 | H.J. Heinz Finance UK PLC | 5/26/2021 | |
| 55-91 | H.J. Heinz Foods Spain S.L.U. | 5/26/2021 | |
| 55-92 | H.J. Heinz Foods UK Limited | 5/26/2021 | |
| 55-93 | H.J. Heinz France SAS | 5/26/2021 | |
| 55-94 | H.J. Heinz Frozen & Chilled Foods Limited | 5/26/2021 | |
| 55-95 | H.J. Heinz Global Holding B.V. | 5/26/2021 | |
| 55-96 | H.J. Heinz GmbH | 5/26/2021 | |
| 55-97 | H.J. Heinz Holding B.V. | 5/26/2021 | |
| 55-98 | H.J. Heinz Investments Coöperatief U.A. | 5/26/2021 | |
| 55-99 | H.J. Heinz Ireland Holdings | 5/26/2021 | |
| 55-100 | H.J. Heinz Manufacturing Ireland Limited | 5/26/2021 | |
| 55-101 | H.J. Heinz Manufacturing Spain S.L.U. | 5/26/2021 | |
| 55-102 | H.J. Heinz Manufacturing UK Limited | 5/26/2021 | |
| 55-103 | H.J. Heinz Nederland B.V. | 5/26/2021 | |
| 55-104 | H.J. Heinz Polska Sp. z o.o. | 5/26/2021 | |
| 55-105 | H.J. Heinz Supply Chain Europe B.V. | 5/26/2021 | |
| 55-106 | H.J. Heinz US Brands LLC | 5/26/2021 | |
| 55-107 | Heinz (China) Investment Company Limited | 5/26/2021 | |
| 55-108 | Heinz (China) Sauces & Condiments Co. Ltd. | 5/26/2021 | |
| 55-109 | Heinz Africa and Middle East FZE | 5/26/2021 | |
| 55-110 | Heinz Africa FZE | 5/26/2021 | |
| 55-111 | Heinz Asean Pte. Ltd. | 5/26/2021 | |
| 55-112 | Heinz Brasil S.A. | 5/26/2021 | |
| 55-113 | Heinz Colombia SAS | 5/26/2021 | |
| 55-114 | Heinz Credit LLC | 5/26/2021 | |
| 55-115 | Heinz Egypt LLC | 5/26/2021 | |
| 55-116 | Heinz Egypt Trading LLC | 5/26/2021 | |
| 55-117 | Heinz Europe Unlimited | 5/26/2021 | |
| 55-118 | Heinz Finance (Luxembourg) S.à r.l | 5/26/2021 | |
| 55-119 | Heinz Foreign Investment Company | 5/26/2021 | |
| 55-120 | Heinz Gida Anonim Sirketi | 5/26/2021 | |
| 55-121 | Heinz Hong Kong Ltd. | 5/26/2021 | |
| 55-122 | Heinz Investments (Cyprus) Ltd. | 5/26/2021 | |
| 55-123 | Heinz Israel Ltd. | 5/26/2021 | |
| 55-124 | Heinz Italia S.p.A. | 5/26/2021 | |
| 55-125 | Heinz Japan Ltd. | 5/26/2021 | |
| 55-126 | Heinz Korea Ltd. | 5/26/2021 | |
| 55-127 | Heinz Mexico, S.A. de C.V. | 5/26/2021 | |
| 55-128 | Heinz Nutrition Foundation India | 5/26/2021 | |
| 55-129 | Heinz Pakistan (Pvt.) Limited | 5/26/2021 | |

| | *In re Pork Antitrust Litigation (Direct Purchaser Action)*, Case No. 0:18-cv-01776-JRT-HB | | |
|---|---|---|---|
| | **EXHIBIT A - Exclusion Report** | | |
| **#** | **Name 1** | **Postmark Date** | **Assigned Claims** |
| 55-130 | Heinz Panama, S.A. | 5/26/2021 | |
| 55-131 | Heinz Purchasing Company | 5/26/2021 | |
| 55-132 | Heinz Qingdao Food Co., Ltd. | 5/26/2021 | |
| 55-133 | Heinz Shanghai Enterprise Services Co., Ltd. | 5/26/2021 | |
| 55-134 | Heinz Single Service Limited | 5/26/2021 | |
| 55-135 | Heinz South Africa (Pty.) Limited | 5/26/2021 | |
| 55-136 | Heinz Thailand Limited | 5/26/2021 | |
| 55-137 | Heinz Transatlantic Holding LLC | 5/26/2021 | |
| 55-138 | Heinz UFE Ltd. | 5/26/2021 | |
| 55-139 | Heinz Vietnam Company Limited | 5/26/2021 | |
| 55-140 | Heinz Wattie's Limited | 5/26/2021 | |
| 55-141 | Heinz Wattie's Pty Limited | 5/26/2021 | |
| 55-142 | Heinz Wattie's Japan YK | 5/26/2021 | |
| 55-143 | Heinz-Noble, Inc. | 5/26/2021 | |
| 55-144 | Helco Services Limited | 5/26/2021 | |
| 55-145 | Highview Atlantic Finance (Barbados) SRL | 5/26/2021 | |
| 55-146 | HJH Development Corporation | 5/26/2021 | |
| 55-147 | HJH Overseas LLC | 5/26/2021 | |
| 55-148 | Horizon FZCO | 5/26/2021 | |
| 55-149 | Horizon UAE FZCO | 5/26/2021 | |
| 55-150 | HP Foods Holdings Limited | 5/26/2021 | |
| 55-151 | HP Foods International Limited | 5/26/2021 | |
| 55-152 | HP Foods Limited | 5/26/2021 | |
| 55-153 | Hugo Canning Co. Pty Ltd. | 5/26/2021 | |
| 55-154 | HZ.I.L. Ltd. | 5/26/2021 | |
| 55-155 | Industria Procesadora de Alimentos de Barcelona C.A. | 5/26/2021 | |
| 55-156 | International Gourmet Specialties LLC | 5/26/2021 | |
| 55-157 | International Spirits Recipes, LLC | 5/26/2021 | |
| 55-158 | Istituto Scotti Bassani per la Ricerca e e l'Informazione Scientifica e Nutrizionale | 5/26/2021 | |
| 55-159 | Jacobs Road Limited | 5/26/2021 | |
| 55-160 | Kaiping Guanghe Fermented Bean Curd Co. Ltd. | 5/26/2021 | |
| 55-161 | Kaiping Weishida Seasonings Co. Ltd. | 5/26/2021 | |
| 55-162 | KHC Toronto Holdings ULC | 5/26/2021 | |
| 55-163 | KFG Management Services LLC | 5/26/2021 | |
| 55-164 | KH Caribbean SRL | 5/26/2021 | |
| 55-165 | KH Foodstar | 5/26/2021 | |
| 55-166 | KH Gustav LLC | 5/26/2021 | |
| 55-167 | KH Investment Company LLC | 5/26/2021 | |
| 55-168 | Koninklijke De Rukiter B.V. | 5/26/2021 | |
| 55-169 | Kraft Foods Group Brands LLC | 5/26/2021 | |
| 55-170 | Kraft Foods Group Exports LLC | 5/26/2021 | |
| 55-171 | Kraft Foods Group Puerto Rico LLC | 5/26/2021 | |
| 55-172 | Kraft Heinz (Barbados) SRL | 5/26/2021 | |
| 55-173 | Kraft Heinz (Ireland) Ltd | 5/26/2021 | |
| 55-174 | Kraft Heinz Amsterdam B.V. | 5/26/2021 | |
| 55-175 | Kraft Heinz Argentina S.R.L. | 5/26/2021 | |
| 55-176 | Kraft Heinz Australia Pty Limited | 5/26/2021 | |
| 55-177 | Kraft Heinz Bridgetown LP | 5/26/2021 | |
| 55-178 | Kraft Heinz Brasil COmercio, Distribuicao E Importacao Ltda. | 5/26/2021 | |
| 55-179 | Kraft Heinz Canada Holdings Company ULC | 5/26/2021 | |
| 55-180 | Kraft Heinz Canada ULC | 5/26/2021 | |
| 55-181 | Kraft Heinz Chile Limitada | 5/26/2021 | |
| 55-182 | Kraft Heinz Foods Company | 5/26/2021 | |
| 55-183 | Kraft Heinz Foods company LP | 5/26/2021 | |
| 55-184 | Kraft Heinz Global Finance B.V. | 5/26/2021 | |
| 55-185 | Kraft Heinz Holding LLC | 5/26/2021 | |
| 55-186 | Kraft Heinz India Private Limited | 5/26/2021 | |
| 55-187 | Kraft Heinz Ingredients Corp. | 5/26/2021 | |
| 55-188 | Kraft Heinz Intermediate Corporation I | 5/26/2021 | |
| 55-189 | Kraft Heinz Intermediate Corporation II | 5/26/2021 | |
| 55-190 | Kraft Heinz Investment Company LLC | 5/26/2021 | |
| 55-191 | Kraft Heinz NoMa B.V. | 5/26/2021 | |
| 55-192 | Kraft Heinz Puerto Rico LLC | 5/26/2021 | |
| 55-193 | Kraft Heinz Singapore Holding Pte Ltd. | 5/26/2021 | |
| 55-194 | Kraft Heinz UK Limited | 5/26/2021 | |
| 55-195 | Kraft Heinz Vostok Ltd. | 5/26/2021 | |
| 55-196 | Kraft Heinz Yangjiang Foods Co., Ltd. | 5/26/2021 | |
| 55-197 | Kraft New Services, LLC | 5/26/2021 | |
| 55-198 | La Bonne Cuisine Limited | 5/26/2021 | |
| 55-199 | Lea & Perrins Limited | 5/26/2021 | |
| 55-200 | Lea & Perrins LLC | 5/26/2021 | |
| 55-201 | LLC Heinz-Gergievsk | 5/26/2021 | |
| 55-202 | LLC Ivanovsky Kombinat Detskogo Pitaniya | 5/26/2021 | |
| 55-203 | Master Chef Limited | 5/26/2021 | |
| 55-204 | Nature's Delicious Foods Group LLC | 5/26/2021 | |
| 55-205 | Noble Insurance Company Limited | 5/26/2021 | |
| 55-206 | O.R.A. LLC | 5/26/2021 | |
| 55-207 | P.T. Heinz ABC Indonesia | 5/26/2021 | |
| 55-208 | Petroproduct-Otradnoye Limited | 5/26/2021 | |
| 55-209 | Phenix Management Corporation | 5/26/2021 | |
| 55-210 | Pollio Italian Cheese Company | 5/26/2021 | |
| 55-211 | Primal Nutrition LLC | 5/26/2021 | |
| 55-212 | Pro-Share Limited | 5/26/2021 | |

| # | Name 1 | Postmark Date | Assigned Claims |
|---|---|---|---|
| | *In re Pork Antitrust Litigation (Direct Purchaser Action)*, Case No. 0:18-cv-01776-JRT-HB | | |
| | **EXHIBIT A - Exclusion Report** | | |
| 55-213 | Pudliszki Sp. z o.o. | 5/26/2021 | |
| 55-214 | Renee's Gourmet Foods Inc. | 5/26/2021 | |
| 55-215 | RINC Ltd. | 5/26/2021 | |
| 55-216 | Salpak Pty Ltd. | 5/26/2021 | |
| 55-217 | Seven Seas Foods, Inc. | 5/26/2021 | |
| 55-218 | Sewickley LLC | 5/26/2021 | |
| 55-219 | The Bold Butcher, LLC | 5/26/2021 | |
| 55-220 | The Kraft Heinz Company Foundation | 5/26/2021 | |
| 55-221 | The Yuban Coffee Company | 5/26/2021 | |
| 55-222 | Thompson & Hillds Ltd. | 5/26/2021 | |
| 55-223 | TNCOR Ltd. | 5/26/2021 | |
| 55-224 | Top Taste Company Limited | 5/26/2021 | |
| 55-225 | Tsai Weng Ping Incorporated Limited | 5/26/2021 | |
| 55-226 | Weishida (Nanjing) Foods Co. Ltd. | 5/26/2021 | |
| 55-227 | Wellio, Inc. | 5/26/2021 | |
| 55-228 | Wexford LLC | 5/26/2021 | |
| 55-229 | WW Foods LLC | 5/26/2021 | |
| 55-230 | XO Dairy, LLC | 5/26/2021 | |
| 56. | PJ Food Service, Inc. | 5/26/2021 | |
| 56-1 | Papa John's International, Inc. | 5/26/2021 | |
| 56-2 | Papa John's USA, Inc. | 5/26/2021 | |
| 56-3 | Trans Papa Logistics, Inc. | 5/26/2021 | |
| 56-4 | Preferred Marketing Solutions, Inc. | 5/26/2021 | |
| 56-5 | Risk Services Corp. | 5/26/2021 | |
| 56-6 | Capital Delivery, Ltd. | 5/26/2021 | |
| 56-7 | DEPZZA, Inc. | 5/26/2021 | |
| 56-8 | Colonel's Limited, LLC | 5/26/2021 | |
| 56-9 | PJ Holdings, LLC | 5/26/2021 | |
| 56-10 | Star Papa, LP | 5/26/2021 | |
| 56-11 | Papa John's Pizza, Ltd. | 5/26/2021 | |
| 56-12 | PJ Minnesota, LLC | 5/26/2021 | |
| 56-13 | PJ Denver, LLC | 5/26/2021 | |
| 56-14 | PJ North Georgia, LLC | 5/26/2021 | |
| 56-15 | Papa John's Franchising, LLC | 5/26/2021 | |
| 56-16 | Papa John's USA – Georgia, Inc. | 5/26/2021 | |
| 57. | Sherwood Food Distributors, L.L.C. | 5/26/2021 | |
| 57-1 | Del Mar Holding LLC | 5/26/2021 | |
| 57-2 | Del Mar Acquisition Inc. | 5/26/2021 | |
| 57-3 | Surfliner Holdings, Inc. | 5/26/2021 | |
| 57-4 | Sand Dollar Holdings, Inc. | 5/26/2021 | |
| 57-5 | Cascade Food Brokers, Inc. | 5/26/2021 | |
| 57-6 | LAMCP Capital, LLC | 5/26/2021 | |
| 57-7 | Gally Investments S de R.L. de C.V. | 5/26/2021 | |
| 57-8 | SFD Acquisition LLC | 5/26/2021 | |
| 57-9 | SFD Transportation Corp. | 5/26/2021 | |
| 57-10 | SFD Company LLC | 5/26/2021 | |
| 57-11 | Southern Fresh Foods, LLC | 5/26/2021 | |
| 57-12 | Sherwood Food Distributors | 5/26/2021 | |
| 57-13 | Harvest Meat Company, Inc. d/b/a Harvest Food Distributors | 5/26/2021 | |
| 57-14 | Western Boxed Meat Distributors, Inc. a/k/a WBX | 5/26/2021 | |
| 57-15 | Hamilton Meat, LLC d/b/a Hamilton Meats & Provisions | 5/26/2021 | |
| 58. | Costco Wholesale Corporation | 5/26/2021 | |
| 59. | Focus Brands LLC | 5/26/2021 | |
| 60. | The Fresh Market, Inc. | 5/26/2021 | |
| 60-1 | Burris Logistics | 5/26/2021 | X |
| 61. | Commonwealth of Puerto Rico | 5/28/2021 | |
| 62. | Carl Buddig and Company | 5/28/2021 | |
| 62-1 | Carl Buddig & Co. | 5/28/2021 | |
| 62-2 | Carl Buddig - South Holland | 5/28/2021 | |
| 62-3 | Carl Buddig & Co - Bedford | 5/28/2021 | |
| 62-4 | Carl Buddig/Ashland Cold Storage | 5/28/2021 | |
| 62-5 | Old Wisconsin Sausage, Inc. Aka Old Wisconsin | 5/28/2021 | |
| 62-6 | Kingsford BBQ Meats | 5/28/2021 | |
| 62-7 | Butcher's Prime | 5/28/2021 | |
| 62-8 | Pitmaster's Pride | 5/28/2021 | |
| 63. | Certco, Inc. | 5/28/2021 | |
| 64. | WAB | 5/28/2021 | |
| 64-1 | Whatabrands LLC | 5/28/2021 | |
| 64-2 | Whataburger Restaurants LLC | 5/28/2021 | |
| 64-3 | WB Supply & Merchandising | 5/28/2021 | |
| 65. | Sonic Industries Services Inc. | 5/28/2021 | |
| 65-1 | McLane Foodservice, Inc. | 5/28/2021 | X |
| 65-2 | Performance Food Group, Inc. | 5/28/2021 | X |
| 65-3 | Nicholas and Company | 5/28/2021 | X |
| 65-4 | Merchants Foodservice | 5/28/2021 | X |
| 65-5 | Shamrock Foods Company | 5/28/2021 | X |
| 66. | Buffalo Wild Wings, Inc. | 5/28/2021 | |
| 66-1 | McLane Foodservice, Inc. | 5/28/2021 | X |
| 67. | Jimmy John's Buying Group SPV, LLC | 5/28/2021 | |
| 68. | Caesars Entertainment, Inc. | 5/28/2021 | |
| 68-1 | Caesars Enterprise Services, LLC | 5/28/2021 | |
| 68-2 | Parball Newco, LLC d/b/a Bally's Las Vegas | 5/28/2021 | |
| 68-3 | Boardwalk Regency LLC d/b/a Caesars Atlantic City | 5/28/2021 | |

| # | Name 1 | Postmark Date | Assigned Claims |
|---|--------|---------------|-----------------|
| | *In re Pork Antitrust Litigation (Direct Purchaser Action)*, Case No. 0:18-cv-01776-JRT-HB | | |
|  | **EXHIBIT A - Exclusion Report** | | |
| 68-4 | Desert Palace LLC d/b/a Caesars Palace | 5/28/2021 | |
| 68-5 | Flamingo Las Vegas Operating Company, LLC d/b/a Flamingo Las Vegas | 5/28/2021 | |
| 68-6 | Harrah's | 5/28/2021 | |
| 68-7 | Harrah's Arizona Corporation d/b/a Harrah's Ak-Chin Hotel & Casino | 5/28/2021 | |
| 68-8 | Harrah's Atlantic City Operating Company, LLC d/b/a Harrah's Resort Atlantic City | 5/28/2021 | |
| 68-9 | Harrah's NC Casino Company, LLC d/b/a Harrah's Cherokee | 5/28/2021 | |
| 68-10 | Harveys Iowa Management Company, LLC d/b/a Harrah's Council Bluffs Casino and Hotel | 5/28/2021 | |
| 68-11 | Grand Casinos of Biloxi, LLC d/b/a Harrah's Gulf Coast | 5/28/2021 | |
| 68-12 | Harrah's Illinois LLC d/b/a Harrah's Joliet Casino Hotel | 5/28/2021 | |
| 68-13 | Harrah's Las Vegas, LLC d/b/a Harrah's Casino Hotel, Las Vegas | 5/28/2021 | |
| 68-14 | Harrah's Laughlin, LLC d/b/a Harrah's Laughlin | 5/28/2021 | |
| 68-15 | Harrah's Bossier City Investment Company, LLC d/b/a Harrah's Louisiana Downs | 5/28/2021 | |
| 68-16 | Southern Illinois Riverboat/Casino Cruises LLC d/b/a Harrah's Metropolis Casino | 5/28/2021 | |
| 68-17 | Jazz Casino Company, L.L.C. d/b/a Harrah's New Orleans Casino | 5/28/2021 | |
| 68-18 | Harrah's North Kansas City LLC d/b/a Harrah's Kansas City | 5/28/2021 | |
| 68-19 | Chester Downs and Marina, LLC d/b/a Harrah's Philadelphia Casino & Racetrack | 5/28/2021 | |
| 68-20 | HCAL, LLC d/b/a Harrah's Resort Southern California | 5/28/2021 | |
| 68-21 | Harveys Tahoe Management Company, LLC d/b/a Harveys Resort Hotel Casino | 5/28/2021 | |
| 68-22 | Hoosier Park, LLC d/b/a Harrah's Hoosier Park Racing & Casino | 5/28/2021 | |
| 68-23 | Caesars Baltimore Management Company, LLC d/b/a Horseshoe Baltimore | 5/28/2021 | |
| 68-24 | Horseshoe Entertainment d/b/a Horseshoe Bossier City | 5/28/2021 | |
| 68-25 | Harveys BR Management Company, Inc. d/b/a Horseshoe Council Bluffs | 5/28/2021 | |
| 68-26 | Horseshoe Hammond, LLC d/b/a Horseshoe Casino Hammond | 5/28/2021 | |
| 68-27 | Caesars Riverboat Casino, LLC d/b/a Horseshoe Southern Indiana | 5/28/2021 | |
| 68-28 | Robinson Property Group LLC d/b/a Horseshoe Tunica | 5/28/2021 | |
| 68-29 | Centaur Acquisition, LLC d/b/a Indiana Grand Racing & Casino | 5/28/2021 | |
| 68-30 | Paris Las Vegas Operating Company, LLC d/b/a Paris Las Vegas | 5/28/2021 | |
| 68-31 | PHWLV, LLC d/b/a Planet Hollywood Resort and Casino | 5/28/2021 | |
| 68-32 | Rio Properties, LLC d/b/a Rio All Suite Hotel and Casino | 5/28/2021 | |
| 68-33 | Corner Investment Company, LLC d/b/a The Cromwell | 5/28/2021 | |
| 68-34 | 3535 LV Newco, LLC d/b/a The LINQ Hotel & Casino | 5/28/2021 | |
| 69. | The Kroger Co. | 5/28/2021 | |
| 69-1 | Kroger | 5/28/2021 | |
| 69-2 | The Kroger Co. | 5/28/2021 | |
| 69-3 | Kroger Limited Partnership I | 5/28/2021 | |
| 69-4 | KRGP Inc. | 5/28/2021 | |
| 69-5 | Kroger Texas L.P. | 5/28/2021 | |
| 69-6 | The Kroger Co. of Michigan | 5/28/2021 | |
| 69-7 | Baker's | 5/28/2021 | |
| 69-8 | City Market | 5/28/2021 | |
| 69-9 | Copps Food Center | 5/28/2021 | |
| 69-10 | Dillon | 5/28/2021 | |
| 69-11 | Dillon Companies, Inc. | 5/28/2021 | |
| 69-12 | FMJ, Inc. | 5/28/2021 | |
| 69-13 | Food 4 Less | 5/28/2021 | |
| 69-14 | Food 4 Less Holdings, Inc. | 5/28/2021 | |
| 69-15 | Fred Meyer | 5/28/2021 | |
| 69-16 | Fred Meyer, Inc. | 5/28/2021 | |
| 69-17 | Fred Meyer Jewelers, Inc. | 5/28/2021 | |
| 69-18 | Fred Meyer Stores, Inc. | 5/28/2021 | |
| 69-19 | Fry's | 5/28/2021 | |
| 69-20 | Gerbes | 5/28/2021 | |
| 69-21 | Harris Teeter | 5/28/2021 | |
| 69-22 | Harris Teeter, Inc. | 5/28/2021 | |
| 69-23 | Harris Teeter, LLC | 5/28/2021 | |
| 69-24 | Healthy Options, Inc. | 5/28/2021 | |
| 69-25 | Jay C Food Stores | 5/28/2021 | |
| 69-26 | Junior Food Stores of West Florida, Inc. | 5/28/2021 | |
| 69-27 | Kessel | 5/28/2021 | |
| 69-28 | Kessel Food Markets, Inc. | 5/28/2021 | |
| 69-29 | King Soopers | 5/28/2021 | |
| 69-30 | Mariano's Fresh Market | 5/28/2021 | |
| 69-31 | Metro Market | 5/28/2021 | |
| 69-32 | Owen's | 5/28/2021 | |
| 69-33 | Pick 'n Save | 5/28/2021 | |
| 69-34 | Pay Less Super Markets | 5/28/2021 | |
| 69-35 | QFC | 5/28/2021 | |

| In re Pork Antitrust Litigation (Direct Purchaser Action),  Case No. 0:18-cv-01776-JRT-HB | | | |
|---|---|---|---|
| **EXHIBIT A - Exclusion Report** | | | |
| # | Name 1 | Postmark Date | Assigned Claims |
| 69-36 | Ralphs | 5/28/2021 | |
| 69-37 | Ralphs Grocery Company | 5/28/2021 | |
| 69-38 | Roundy's Inc. | 5/28/2021 | |
| 69-39 | Ruler Foods | 5/28/2021 | |
| 69-40 | Smith's | 5/28/2021 | |
| 69-41 | Smith's Food & Drug Centers, Inc. | 5/28/2021 | |
| 69-42 | THGP Co., Inc. | 5/28/2021 | |
| 69-43 | Albertsons | 5/28/2021 | |
| 69-44 | Albertson's, Inc. | 5/28/2021 | |
| 69-45 | Albertsons LLC | 5/28/2021 | |
| 69-46 | Albertsons Companies LLC | 5/28/2021 | |
| 69-47 | Albertsons Companies, Inc. | 5/28/2021 | |
| 69-48 | Albertsons Market | 5/28/2021 | |
| 69-49 | Acme Markets | 5/28/2021 | |
| 69-50 | American Stores Company | 5/28/2021 | |
| 69-51 | American Drug Stores Company | 5/28/2021 | |
| 69-52 | Amigos United | 5/28/2021 | |
| 69-53 | Carr-Gottstein Foods Co. | 5/28/2021 | |
| 69-54 | Dominick's | 5/28/2021 | |
| 69-55 | Dominick's Finer Foods, LLC | 5/28/2021 | |
| 69-56 | Extreme Value | 5/28/2021 | |
| 69-57 | Extreme Value Centers | 5/28/2021 | |
| 69-58 | Genuardi' | 5/28/2021 | |
| 69-59 | Genuardi's Family Markets LP | 5/28/2021 | |
| 69-60 | Haggen | 5/28/2021 | |
| 69-61 | Haggen Food & Pharmacy | 5/28/2021 | |
| 69-62 | Jerseymaid Milk Products | 5/28/2021 | |
| 69-63 | Jewel Foods | 5/28/2021 | |
| 69-64 | Jewel Foods, Inc. | 5/28/2021 | |
| 69-65 | Jewel Food Stores | 5/28/2021 | |
| 69-66 | Lucerne Foods, Inc. | 5/28/2021 | |
| 69-67 | Market Street | 5/28/2021 | |
| 69-68 | New Alberson's Inc. | 5/28/2021 | |
| 69-69 | Pak 'N Sav Foods | 5/28/2021 | |
| 69-70 | Pavilion | 5/28/2021 | |
| 69-71 | Pavilions Place | 5/28/2021 | |
| 69-72 | Randall's | 5/28/2021 | |
| 69-73 | Randall's Food & Drugs LP | 5/28/2021 | |
| 69-74 | Safeway | 5/28/2021 | |
| 69-75 | Safeway Inc. | 5/28/2021 | |
| 69-76 | Safeway Food & Drug | 5/28/2021 | |
| 69-77 | Shaw's Supermarkets, Inc. | 5/28/2021 | |
| 69-78 | Simon David | 5/28/2021 | |
| 69-79 | Star Market | 5/28/2021 | |
| 69-80 | The Vons Companies, Inc. | 5/28/2021 | |
| 69-81 | Tom Thumb Food & Drugs | 5/28/2021 | |
| 69-82 | United Express | 5/28/2021 | |
| 69-83 | United Supermarkets, LLC | 5/28/2021 | |
| 69-84 | Vons | 5/28/2021 | |
| 69-85 | Vons Grocery Company | 5/28/2021 | |
| 69-86 | Hy-Vee | 5/28/2021 | |
| 69-87 | Hy-Vee, Inc. | 5/28/2021 | |
| 69-88 | Perishable Distributors of Iowa, Ltd. | 5/28/2021 | |
| 69-89 | Topco Associates LLC | 5/28/2021 | X |
| 69-90 | Topco Associates, Inc. | 5/28/2021 | X |
| 69-91 | Save Mart Supermarkets | 5/28/2021 | |
| 69-92 | Save Mart | 5/28/2021 | |
| 69-93 | FoodMaxx | 5/28/2021 | |
| 69-94 | Lucky Supermarkets | 5/28/2021 | |
| 69-95 | MaxxValue Foods | 5/28/2021 | |
| 69-96 | Pollo Operations, Inc. | 5/28/2021 | |
| 69-97 | Pollo Franchise, Inc. | 5/28/2021 | |
| 69-98 | Taco Cabana, Inc. | 5/28/2021 | |
| 69-99 | Fiesta Restaurant Group, Inc. | 5/28/2021 | |
| 69-100 | Performance Food Group, Inc. d/b/a Performance Foodservice | 5/28/2021 | X |
| 70. | McDonald's Corporation | 5/28/2021 | |
| 70-1 | The HAVI Group LP | 5/28/2021 | X |
| 70-2 | HAVI Global Solutions LLC | 5/28/2021 | X |
| 70-3 | Armada Supply Chain Solutions, LLC | 5/28/2021 | X |
| 70-4 | ATEC Systems, Ltd. | 5/28/2021 | X |
| 70-5 | IBD Foods, Inc. | 5/28/2021 | X |
| 70-6 | OSI Group, LLC | 5/28/2021 | X |
| 70-7 | Lopez Foods, Inc. | 5/28/2021 | X |
| 70-8 | Dorada Poultry LLC | 5/28/2021 | X |
| 70-9 | DeOro Foods LLC | 5/28/2021 | X |
| 70-10 | The Martin-Brower Company, L.L.C. | 5/28/2021 | X |
| 70-11 | McDonald's USA, LLC | 5/28/2021 | |
| 70-12 | McDonald's Restaurants of Alabama, Inc. | 5/28/2021 | |
| 70-13 | McDonald's Restaurants of Alaska, Inc. | 5/28/2021 | |
| 70-14 | McDonald's Restaurants of Arizona, Inc. | 5/28/2021 | |
| 70-15 | McDonald's Restaurants of Arkansas, Inc. | 5/28/2021 | |
| 70-16 | McDonald's Restaurants of California, Inc. | 5/28/2021 | |
| 70-17 | McDonald's Restaurants of Colorado, Inc. | 5/28/2021 | |
| 70-18 | McDonald's Restaurants of Connecticut, Inc. | 5/28/2021 | |

| *In re Pork Antitrust Litigation (Direct Purchaser Action)*, Case No. 0:18-cv-01776-JRT-HB | | | |
|---|---|---|---|
| **EXHIBIT A - Exclusion Report** | | | |
| **#** | **Name 1** | **Postmark Date** | **Assigned Claims** |
| 70-19 | McDonald's Restaurants of Delaware, Inc. | 5/28/2021 | |
| 70-20 | McDonald's Restaurants of Florida, Inc. | 5/28/2021 | |
| 70-21 | McDonald's Restaurants of Georgia, Inc. | 5/28/2021 | |
| 70-22 | McDonald's Restaurants of Hawaii, Inc. | 5/28/2021 | |
| 70-23 | McDonald's Restaurants of Idaho, Inc. | 5/28/2021 | |
| 70-24 | McDonald's Restaurants of Illinois, Inc. | 5/28/2021 | |
| 70-25 | McDonald's Restaurants of Indiana, Inc. | 5/28/2021 | |
| 70-26 | McDonald's Restaurants of Iowa, Inc. | 5/28/2021 | |
| 70-27 | McDonald's Restaurants of Kansas, Inc. | 5/28/2021 | |
| 70-28 | McDonald's Restaurants of Kentucky, Inc. | 5/28/2021 | |
| 70-29 | McDonald's Restaurants of Louisiana, Inc. | 5/28/2021 | |
| 70-30 | McDonald's Restaurants of Maine, Inc. | 5/28/2021 | |
| 70-31 | McDonald's Restaurants of Maryland, Inc. | 5/28/2021 | |
| 70-32 | McDonald's Restaurants of Massachusetts, Inc. | 5/28/2021 | |
| 70-33 | McDonald's Restaurants of Michigan, Inc. | 5/28/2021 | |
| 70-34 | McDonald's Restaurants of Minnesota, Inc. | 5/28/2021 | |
| 70-35 | McDonald's Restaurants of Mississippi, Inc. | 5/28/2021 | |
| 70-36 | McDonald's Restaurants of Missouri, Inc. | 5/28/2021 | |
| 70-37 | McDonald's Restaurants of Montana, Inc. | 5/28/2021 | |
| 70-38 | McDonald's Restaurants of Nebraska, Inc. | 5/28/2021 | |
| 70-39 | McDonald's Restaurants of Nevada, Inc. | 5/28/2021 | |
| 70-40 | McDonald's Restaurants of New Hampshire, Inc. | 5/28/2021 | |
| 70-41 | McDonald's Restaurants of New Jersey, Inc. | 5/28/2021 | |
| 70-42 | McDonald's Restaurants of New Mexico, Inc. | 5/28/2021 | |
| 70-43 | McDonald's Restaurants of New York, Inc. | 5/28/2021 | |
| 70-44 | McDonald's Restaurants of North Carolina, Inc. | 5/28/2021 | |
| 70-45 | McDonald's Restaurants of North Dakota, Inc. | 5/28/2021 | |
| 70-46 | McDonald's Restaurants of Ohio, Inc. | 5/28/2021 | |
| 70-47 | McDonald's Restaurants of Oklahoma, Inc. | 5/28/2021 | |
| 70-48 | McDonald's Restaurants of Oregon, Inc. | 5/28/2021 | |
| 70-49 | McDonald's Restaurants of Pennsylvania, Inc. | 5/28/2021 | |
| 70-50 | McDonald's Restaurants of Rhode Island, Inc. | 5/28/2021 | |
| 70-51 | McDonald's Restaurants of South Carolina, Inc. | 5/28/2021 | |
| 70-52 | McDonald's Restaurants of South Dakota, Inc. | 5/28/2021 | |
| 70-53 | McDonald's Restaurants of Tennessee, Inc. | 5/28/2021 | |
| 70-54 | McDonald's Restaurants of Texas, Inc. | 5/28/2021 | |
| 70-55 | McDonald's Restaurants of Utah, Inc. | 5/28/2021 | |
| 70-56 | McDonald's Restaurants of Vermont, Inc. | 5/28/2021 | |
| 70-57 | McDonald's Restaurants of Virginia, Inc. | 5/28/2021 | |
| 70-58 | McDonald's Restaurants of Washington, Inc. | 5/28/2021 | |
| 70-59 | McDonald's Restaurants of West Virginia, Inc. | 5/28/2021 | |
| 70-60 | McDonald's Restaurants of Wisconsin, Inc. | 5/28/2021 | |
| 70-61 | McDonald's Restaurants of Wyoming, Inc. | 5/28/2021 | |
| 71. | Target Corporation | 5/28/2021 | |
| 71-1 | AMC (S) Pte. Ltd. (Singapore) | 5/28/2021 | |
| 71-2 | AMC Dominican Republic, S.A. (Dominican Republic) | 5/28/2021 | |
| 71-3 | AMC El Salvador, S.A. (El Salvador) | 5/28/2021 | |
| 71-4 | AMC Honduras, S.A. (Honduras) | 5/28/2021 | |
| 71-5 | AMC Nicaragua, S.A. (Nicaragua) | 5/28/2021 | |
| 71-6 | Amcrest Corporation (NY) | 5/28/2021 | |
| 71-7 | Amcrest France Sarl (France) | 5/28/2021 | |
| 71-8 | Associated Merchandising Corporation Pensionsverwaltung GmbH (Germany) | 5/28/2021 | |
| 71-9 | Associated Merchandising Korea Corporation (Korea) | 5/28/2021 | |
| 71-10 | Dayton Credit Company (MN) | 5/28/2021 | |
| 71-11 | Dayton Development Company (MN) | 5/28/2021 | |
| 71-12 | DBC, LLC (AK) | 5/28/2021 | |
| 71-13 | Eighth Street Development Company (MN) | 5/28/2021 | |
| 71-14 | Glendale West, LLC (CA) | 5/28/2021 | |
| 71-15 | ITC Sales and Procurement, LLC (MN) | 5/28/2021 | |
| 71-16 | Lafayette Nominee Owner, LLC (DE) | 5/28/2021 | |
| 71-17 | PP&E, LLC (TX) | 5/28/2021 | |
| 71-18 | Red Tail LLC (DE) | 5/28/2021 | |
| 71-19 | STL of Nebraska, Inc. (MN) | 5/28/2021 | |
| 71-20 | SuperTarget Liquor of Massachusetts, Inc. (MA) | 5/28/2021 | |
| 71-21 | SuperTarget Liquor of Missouri, Inc. (MN) | 5/28/2021 | |
| 71-22 | SuperTarget Liquor of Texas, Inc. (TX) | 5/28/2021 | |
| 71-23 | Target Bank (UT banking corporation) | 5/28/2021 | |
| 71-24 | Target Brands, Inc. (MN) | 5/28/2021 | |
| 71-25 | Target Bridges, Inc. (DE) | 5/28/2021 | |
| 71-26 | Target Canada Co. (Nova Scotia) | 5/28/2021 | |
| 71-27 | Target Canada Property LP (Ontario) | 5/28/2021 | |
| 71-28 | Target Capital Corporation (MN) | 5/28/2021 | |
| 71-29 | Target Clinic Medical Associates Florida, LLC (MN) | 5/28/2021 | |
| 71-30 | Target Clinic Medical Associates Maryland, LLC (MD) | 5/28/2021 | |
| 71-31 | Target Commercial Interiors, Inc. (MN) | 5/28/2021 | |
| 71-32 | Target Connect, Inc. (MN) | 5/28/2021 | |
| 71-33 | Target Corporate Services, Inc. (MN) | 5/28/2021 | |
| 71-34 | Target Corporation (MN) | 5/28/2021 | |
| 71-35 | Target Corporation India Private Limited (India) | 5/28/2021 | |
| 71-36 | Target Customs Brokers, Inc. (MN) | 5/28/2021 | |
| 71-37 | Target Enterprise, Inc. (MN) | 5/28/2021 | |
| 71-38 | Target Food, Inc. (MN) | 5/28/2021 | |
| 71-39 | Target Foundation (a MN not-for-profit organization) | 5/28/2021 | |
| 71-40 | Target General Merchandise, Inc. (MN) | 5/28/2021 | |

| | *In re Pork Antitrust Litigation (Direct Purchaser Action)*, Case No. 0:18-cv-01776-JRT-HB | | |
|---|---|---|---|
| | **EXHIBIT A - Exclusion Report** | | |
| **#** | **Name 1** | **Postmark Date** | **Assigned Claims** |
| 71-41 | Target Global Trade, Inc. (MN) | 5/28/2021 | |
| 71-42 | Target Jefferson Boulevard, LLC (CA) | 5/28/2021 | |
| 71-43 | Target Medford Urban Renewal, LLC (NJ) | 5/28/2021 | |
| 71-44 | Target Millville Urban Renewal, LLC (NJ) | 5/28/2021 | |
| 71-45 | Target National Bank (a national banking association) | 5/28/2021 | |
| 71-46 | Target Receivables Corporation (MN) | 5/28/2021 | |
| 71-47 | Target Receivables LLC (MN) | 5/28/2021 | |
| 71-48 | Target Services, Inc. (MN) | 5/28/2021 | |
| 71-49 | Target Sourcing Services Asia Limited (Hong Kong) | 5/28/2021 | |
| 71-50 | Target Sourcing Services Co., Ltd. (Shanghai) | 5/28/2021 | |
| 71-51 | Target Sourcing Services Guatemala Sociedad Anonima (Guatemala) | 5/28/2021 | |
| 71-52 | Target Sourcing Services Hong Kong Limited (Hong Kong) | 5/28/2021 | |
| 71-53 | Target Sourcing Services India Private Limited (India) | 5/28/2021 | |
| 71-54 | 54. Target Sourcing Services Italy S.r.l. (Italy) | 5/28/2021 | |
| 71-55 | 55. Target Sourcing Services Limited (Hong Kong) | 5/28/2021 | |
| 71-56 | 56. Target Sourcing Services Pacific Limited (Hong Kong) | 5/28/2021 | |
| 71-57 | Target Stafford Urban Renewal, LLC (NJ) | 5/28/2021 | |
| 71-58 | Target Stores, Inc. (MN) | 5/28/2021 | |
| 71-59 | Target Wilson Yard QALICB, LLC (DE) | 5/28/2021 | |
| 71-60 | TCC Corporation S.a.r.l. (Luxembourg) | 5/28/2021 | |
| 71-61 | TCDC, Inc. (MN) | 5/28/2021 | |
| 71-62 | TG Holdings (Bermuda) | 5/28/2021 | |
| 71-63 | TG Holdings Canada LP (Ontario) | 5/28/2021 | |
| 71-64 | TGT Energy LLC (TX) | 5/28/2021 | |
| 71-65 | The Associated Merchandising Corporation (NY) | 5/28/2021 | |
| 71-66 | TSS One Limited (Hong Kong) | 5/28/2021 | |
| 71-67 | TSS Two Limited (Hong Kong) | 5/28/2021 | |
| 71-68 | Walsh Bros. (AZ) | 5/28/2021 | |
| 71-69 | Westbury Holding Company (MN) | 5/28/2021 | |
| 71-70 | C&S Wholesale Grocers, Inc. | 5/28/2021 | X |
| 72 | Restaurant Supply Chain Solutions, LLC | 5/28/2021 | X |
| 73. | Associated Grocers of the South, Inc. | 5/28/2021 | |
| 74. | Wakefern Food Corp. | 5/28/2021 | |
| 74-1 | Price Rite | 5/28/2021 | |
| 74-2 | ShopRite | 5/28/2021 | |
| 74-3 | The Fresh Grocer | 5/28/2021 | |
| 74-4 | The Dearborn Marker | 5/28/2021 | |
| 75 | Supervalu, Inc. | 5/28/2021 | |
| 75-1 | Acme Markets, Inc. | 5/28/2021 | |
| 75-2 | Albertson's, Inc. | 5/28/2021 | |
| 75-3 | Advantage Logistics - Southeast, Inc. | 5/28/2021 | |
| 75-4 | Advantage Logistics Southwest, Inc. | 5/28/2021 | |
| 75-5 | Advantage Logistics USA East L.L.C. | 5/28/2021 | |
| 75-6 | Advantage Logistics USA West L.L.C. | 5/28/2021 | |
| 75-7 | American Commerce Centers, Inc. | 5/28/2021 | |
| 75-8 | American Drug Stores, Inc. | 5/28/2021 | |
| 75-9 | American Drug Stores LLC | 5/28/2021 | |
| 75-10 | American Procurement and Logistics Company LLC | 5/28/2021 | |
| 75-11 | American Stores Company | 5/28/2021 | |
| 75-12 | Arden Hills 2003 LLC | 5/28/2021 | |
| 75-13 | Associated Grocers Acquisition Company | 5/28/2021 | |
| 75-14 | Associated Grocers of Florida, Inc. | 5/28/2021 | |
| 75-15 | Billings Distribution Company, LLC | 5/28/2021 | |
| 75-16 | Billings Equipment Company, Inc. | 5/28/2021 | |
| 75-17 | Billings Operations Company, LLC | 5/28/2021 | |
| 75-18 | Bismarck Distribution Company, LLC | 5/28/2021 | |
| 75-19 | Bismarck Equipment Company, Inc. | 5/28/2021 | |
| 75-20 | Bismarck Operations Company, LLC | 5/28/2021 | |
| 75-21 | Blaine North 1996 L.L.C. | 5/28/2021 | |
| 75-22 | Bloomington 1998 L.L.C. | 5/28/2021 | |
| 75-23 | Blue Nile Advertising, Inc. | 5/28/2021 | |
| 75-24 | Bristol Farms | 5/28/2021 | |
| 75-25 | Burnsville 1998 L.L.C. | 5/28/2021 | |
| 75-26 | Butson Enterprises of Vermont, Inc. | 5/28/2021 | |
| 75-27 | Butson's Enterprises of Massachusetts, Inc. | 5/28/2021 | |
| 75-28 | Butson's Enterprises, Inc. | 5/28/2021 | |
| 75-29 | Cambridge 2006 L.L.C. | 5/28/2021 | |
| 75-30 | Centralia Holdings, LLC | 5/28/2021 | |
| 75-31 | Champaign Distribution Company, LLC | 5/28/2021 | |
| 75-32 | Champaign Equipment Company, Inc. | 5/28/2021 | |
| 75-33 | Champaign Operations Company, LLC | 5/28/2021 | |
| 75-34 | Champlin 2005 L.L.C. | 5/28/2021 | |
| 75-35 | Coon Rapids 2002 L.L.C. | 5/28/2021 | |
| 75-36 | Crown Grocers, Inc. | 5/28/2021 | |
| 75-37 | Cub Foods, Inc. | 5/28/2021 | |
| 75-38 | Cub Stores, LLC | 5/28/2021 | |
| 75-39 | Eagan 2008 L.L.C. | 5/28/2021 | |
| 75-40 | Eagan 2014 L.L.C. | 5/28/2021 | |
| 75-41 | Eastern Beverages, Inc. | 5/28/2021 | |
| 75-42 | Eastern Region Management, LLC | 5/28/2021 | |
| 75-43 | Fargo Distribution Company, LLC | 5/28/2021 | |
| 75-44 | Fargo Equipment Company, Inc. | 5/28/2021 | |
| 75-45 | Fargo Operations Company, LLC | 5/28/2021 | |
| 75-46 | FF Acquisition, L.L.C. | 5/28/2021 | |

| | *In re Pork Antitrust Litigation (Direct Purchaser Action)*, Case No. 0:18-cv-01776-JRT-HB | | |
|---|---|---|---|
| | **EXHIBIT A - Exclusion Report** | | |
| **#** | **Name 1** | **Postmark Date** | **Assigned Claims** |
| 75-47 | Foodarama LLC | 5/28/2021 | |
| 75-48 | Forest Lake 2000 L.L.C. | 5/28/2021 | |
| 75-49 | Fridley 1998 L.L.C. | 5/28/2021 | |
| 75-50 | Grocers Capital Company | 5/28/2021 | |
| 75-51 | Hastings 2002 L.L.C. | 5/28/2021 | |
| 75-52 | Hazelwood Distribution Company, Inc. | 5/28/2021 | |
| 75-53 | Hazelwood Distribution Holdings, Inc | 5/28/2021 | |
| 75-54 | Hopkins Distribution Company, LLC | 5/28/2021 | |
| 75-55 | Hopkins Equipment Company, Inc. | 5/28/2021 | |
| 75-56 | Hopkins Operations Company, LLC | 5/28/2021 | |
| 75-57 | Hornbacher's, Inc. | 5/28/2021 | |
| 75-58 | International Distributors Grand Bahama Limited | 5/28/2021 | |
| 75-59 | Inver Grove Heights 2001 L.L.C. | 5/28/2021 | |
| 75-60 | Jewel Foods, Inc | 5/28/2021 | |
| 75-61 | Jewel Food Stores | 5/28/2021 | |
| 75-62 | Keatherly, Inc | 5/28/2021 | |
| 75-63 | Keltsch Bros., Inc | 5/28/2021 | |
| 75-64 | Lakeville 2014 L.L.C | 5/28/2021 | |
| 75-65 | Lithia Springs Holdings, LLC | 5/28/2021 | |
| 75-66 | Maplewood East 1996 L.L.C. | 5/28/2021 | |
| 75-67 | Market Company, Ltd. | 5/28/2021 | |
| 75-68 | Market Improvement Company | 5/28/2021 | |
| 75-69 | Monticello 1998 L.L.C. | 5/28/2021 | |
| 75-70 | Moran Foods, Inc. | 5/28/2021 | |
| 75-71 | NAFTA Industries Consolidated, Inc. | 5/28/2021 | |
| 75-72 | NAFTA Industries, Ltd. | 5/28/2021 | |
| 75-73 | NC&T Supermarkets, Inc. | 5/28/2021 | |
| 75-74 | Nevada Bond Investment Corp. | 5/28/2021 | |
| 75-75 | New Albertson's, Inc. | 5/28/2021 | |
| 75-76 | Northfield 2002 L.L.C. | 5/28/2021 | |
| 75-77 | Oglesby Distribution Company, LLC | 5/28/2021 | |
| 75-78 | Oglesby Equipment Company, Inc. | 5/28/2021 | |
| 75-79 | Oglesby Operations Company, LLC | 5/28/2021 | |
| 75-80 | Plymouth 1998 L.L.C. | 5/28/2021 | |
| 75-81 | Preferred Products, Inc. | 5/28/2021 | |
| 75-82 | Richfood, Inc. | 5/28/2021 | |
| 75-83 | Savage 2002 L.L.C. | 5/28/2021 | |
| 75-84 | SAVE-A-LOT Food Stores, Ltd. | 5/28/2021 | |
| 75-85 | Save-A-Lot Tyler Group, LLC | 5/28/2021 | |
| 75-86 | Scott's Food Stores, Inc. | 5/28/2021 | |
| 75-87 | SFW Holding Corp. | 5/28/2021 | |
| 75-88 | Shakopee 1997 L.L.C. | 5/28/2021 | |
| 75-89 | Shaws Supermarkets, Inc. | 5/28/2021 | |
| 75-90 | Shop 'N Save East Prop, LLC | 5/28/2021 | |
| 75-91 | Shop 'N Save East, LLC | 5/28/2021 | |
| 75-92 | Shop 'N Save Prop, LLC | 5/28/2021 | |
| 75-93 | Shop 'N Save St. Louis, Inc. | 5/28/2021 | |
| 75-94 | Shop 'N Save Warehouse Foods, Inc. | 5/28/2021 | |
| 75-95 | Shoppers Food Warehouse Corp. | 5/28/2021 | |
| 75-96 | Shorewood 2001 L.L.C. | 5/28/2021 | |
| 75-97 | Silver Lake 1996 L.L.C. | 5/28/2021 | |
| 75-98 | Southstar LLC | 5/28/2021 | |
| 75-99 | Stevens Point Distribution Company, LLC | 5/28/2021 | |
| 75-100 | Stevens Point Equipment Company, Inc. | 5/28/2021 | |
| 75-101 | Stevens Point Operations Company, LLC | 5/28/2021 | |
| 75-102 | Sunflower Markets, LLC | 5/28/2021 | |
| 75-103 | Super Market Operators of America, Inc. | 5/28/2021 | |
| 75-104 | Super Rite Foods Equipment Company, Inc. | 5/28/2021 | |
| 75-105 | Super Rite Foods Operations Company, LLC | 5/28/2021 | |
| 75-106 | Super Rite Foods, Inc. | 5/28/2021 | |
| 75-107 | SUPERVALU ASSIST, Inc. | 5/28/2021 | |
| 75-108 | SUPERVALU Enterprise Services, Inc. | 5/28/2021 | |
| 75-109 | SUPERVALU Enterprises, Inc. | 5/28/2021 | |
| 75-110 | SUPERVALU Foundation | 5/28/2021 | |
| 75-111 | SUPERVALU Gold, LLC | 5/28/2021 | |
| 75-112 | SUPERVALU Holdco, Inc. | 5/28/2021 | |
| 75-113 | SUPERVALU Holdings Equipment Company, Inc. | 5/28/2021 | |
| 75-114 | SUPERVALU Holdings Operations Company, LLC | 5/28/2021 | |
| 75-115 | SUPERVALU Holdings PA Equipment Company, Inc. | 5/28/2021 | |
| 75-116 | SUPERVALU Holdings PA Operations Company, LLC | 5/28/2021 | |
| 75-117 | SUPERVALU Holdings, Inc. | 5/28/2021 | |
| 75-118 | SUPERVALU Holdings-PA LLC | 5/28/2021 | |
| 75-119 | SUPERVALU INC. | 5/28/2021 | |
| 75-120 | SUPERVALU India, Inc. | 5/28/2021 | |
| 75-121 | SUPERVALU Licensing, LLC | 5/28/2021 | |
| 75-122 | SUPERVALU Merger Sub, Inc. | 5/28/2021 | |
| 75-123 | SUPERVALU Penn Equipment Company, Inc. | 5/28/2021 | |
| 75-124 | SUPERVALU Penn Operations Company, LLC | 5/28/2021 | |
| 75-125 | SUPERVALU Penn, LLC | 5/28/2021 | |
| 75-126 | SUPERVALU Pharmacies, Inc. | 5/28/2021 | |
| 75-127 | SUPERVALU Receivables Funding Corporation | 5/28/2021 | |
| 75-128 | SUPERVALU Services USA, Inc. | 5/28/2021 | |
| 75-129 | SUPERVALU Transportation, Inc. | 5/28/2021 | |
| 75-130 | SUPERVALU TTSJ, LLC | 5/28/2021 | |
| 75-131 | SUPERVALU WA, L.L.C. | 5/28/2021 | |

| | *In re Pork Antitrust Litigation (Direct Purchaser Action)*, Case No. 0:18-cv-01776-JRT-HB | | |
|---|---|---|---|
| | **EXHIBIT A - Exclusion Report** | | |
| **#** | **Name 1** | **Postmark Date** | **Assigned Claims** |
| 75-132 | SUPERVALU Wholesale Equipment Company, Inc. | 5/28/2021 | |
| 75-133 | SUPERVALU Wholesale Holdings, Inc. | 5/28/2021 | |
| 75-134 | SUPERVALU Wholesale Operations, Inc. | 5/28/2021 | |
| 75-135 | SUPERVALU Wholesale, Inc. | 5/28/2021 | |
| 75-136 | SV Markets, Inc. | 5/28/2021 | |
| 75-137 | SVU Legacy, LLC | 5/28/2021 | |
| 75-138 | TC TTSJ Aviation, Inc. | 5/28/2021 | |
| 75-139 | TC Michigan LLC | 5/28/2021 | |
| 75-140 | TTSJ Aviation, Inc. | 5/28/2021 | |
| 75-141 | Ultra Foods, Inc. | 5/28/2021 | |
| 75-142 | Unified Grocers, Inc. | 5/28/2021 | |
| 75-143 | Unified International, Inc. | 5/28/2021 | |
| 75-144 | Valu Ventures 2, Inc. | 5/28/2021 | |
| 75-145 | W. Newell & Co. | 5/28/2021 | |
| 75-146 | W. Newell & Co. Equipment Company, Inc. | 5/28/2021 | |
| 75-147 | W. Newell & Co., LLC | 5/28/2021 | |
| 75-148 | Wetterau Insurance Co. Ltd. | 5/28/2021 | |
| 75-149 | Woodford Square Associates Limited Partnership | 5/28/2021 | |
| 75-150 | WSI Satellite, Inc. | 5/28/2021 | |
| 75-151 | Valu Ventures 2, Inc. | 5/28/2021 | |
| 76 | Dollar General Corporation | 5/28/2021 | |
| 76-1 | Dolgencorp, LLC | 5/28/2021 | |
| 76-2 | Nash Finch Company | 5/28/2021 | X |
| 76-3 | Super Food Services, Inc. | 5/28/2021 | X |
| 76-4 | MDV SpartanNash, LLC | 5/28/2021 | X |
| 77 | Meijer, Inc. | 5/28/2021 | |
| 77-1 | Meijer Distribution, Inc. | 5/28/2021 | |
| 78 | Publix Super Markets, Inc. | 5/28/2021 | |
| 78-1 | Morning Song LLC | 5/28/2021 | |
| 78-2 | GreenWise Market | 5/28/2021 | |
| 79 | Raley's, Inc. | 5/28/2021 | |
| 79-1 | Raley's Superstores | 5/28/2021 | |
| 79-2 | Bel Air Markets | 5/28/2021 | |
| 79-3 | Nob Hill Foods | 5/28/2021 | |
| 80 | Quality Sausage Company LLC | 5/28/2021 | |
| 81 | Compass Group, Inc. | 5/26/2021 | |
| 81-1 | Ace Foods, Inc. | 5/26/2021 | |
| 81-2 | BenchWorks, Inc. | 5/26/2021 | |
| 81-3 | Canteen One, Inc. | 5/26/2021 | |
| 81-4 | Canteen One, LLC | 5/26/2021 | |
| 81-5 | Coastal Food Service, Inc. | 5/26/2021 | |
| 81-6 | Community Living Holdings, LLC | 5/26/2021 | |
| 81-7 | Unidine Corporation | 5/26/2021 | |
| 81-8 | The Food and Management Enterprise Corporation | 5/26/2021 | |
| 81-9 | Fame Food Management, Inc . | 5/26/2021 | |
| 81-10 | Unidine Nevada, LLC | 5/26/2021 | |
| 81-11 | Unidine Lifestyles, LLC | 5/26/2021 | |
| 81-12 | Coreworks, LLC | 5/26/2021 | |
| 81-13 | Coffee Distributing Corp. | 5/26/2021 | |
| 81-14 | Compass Group Holdings (BVI) Limited | 5/26/2021 | |
| 81-15 | Compass LCS, LLC | 5/26/2021 | |
| 81-16 | Compass LV, LLC | 5/26/2021 | |
| 81-17 | Compass ND, LLC | 5/26/2021 | |
| 81-18 | Compass One, LLC | 5/26/2021 | |
| 81-19 | Food Works of Mexico, S. De R.L. | 5/26/2021 | |
| 81-20 | Food Works Services of Mexico, S. De R.L. | 5/26/2021 | |
| 81-21 | Compass Paramount, LLC | 5/26/2021 | |
| 81-22 | Compass Two, LLC | 5/26/2021 | |
| 81-23 | Compass HE Services, LLC | 5/26/2021 | |
| 81-24 | Compass 2K12 Services, LLC | 5/26/2021 | |
| 81-25 | Food Works of Mexico, S. De R.L. | 5/26/2021 | |
| 81-26 | Food Works Services of Mexico, S. De R.L. | 5/26/2021 | |
| 81-27 | Convenience Foods International, Inc. | 5/26/2021 | |
| 81-28 | Crothall Services Group | 5/26/2021 | |
| 81-29 | Crothall Healthcare Inc. | 5/26/2021 | |
| 81-30 | Eurest Services, Inc. | 5/26/2021 | |
| 81-31 | Crothall Facilities Management Inc. | 5/26/2021 | |
| 81-32 | Southeast Service Corporation | 5/26/2021 | |
| 81-33 | Crothall Services Canada, Inc. | 5/26/2021 | |
| 81-34 | Eversource LLC | 5/26/2021 | |
| 81-35 | CulinArt Group, Inc. | 5/26/2021 | |
| 81-36 | CulinArt, Inc. | 5/26/2021 | |
| 81-37 | Sacco Dining Services, Inc | 5/26/2021 | |
| 81-38 | CulinArt of California, Inc. | 5/26/2021 | |
| 81-39 | Williamson Hospitality Services, Inc. | 5/26/2021 | |
| 81-40 | Cuyahoga Dining Services, Inc. | 5/26/2021 | |
| 81-41 | Flik International Corp | 5/26/2021 | |
| 81-42 | Flik One, LLC | 5/26/2021 | |
| 81-43 | Foodbuy, LLC | 5/26/2021 | |
| 81-44 | Concierge Consulting Services, LLC | 5/26/2021 | |
| 81-45 | SpenDifference, LLC | 5/26/2021 | |
| 81-46 | Parlay Solutions, LLC | 5/26/2021 | |
| 81-47 | Gourmet Dining, LLC | 5/26/2021 | |
| 81-48 | Hudson Yards Catering LLC | 5/26/2021 | |
| 81-49 | Inter Pacific Management, Inc. | 5/26/2021 | |

| In re Pork Antitrust Litigation (Direct Purchaser Action),  Case No. 0:18-cv-01776-JRT-HB | | | |
|---|---|---|---|
| **EXHIBIT A - Exclusion Report** | | | |
| **#** | **Name 1** | **Postmark Date** | **Assigned Claims** |
| 81-50 | Levy GP Corporation | 5/26/2021 | |
| 81-51 | Levy Premium Foodservice Limited Partnership | 5/26/2021 | |
| 81-52 | Levy Holdings GP, Inc. | 5/26/2021 | |
| 81-53 | Levy Restaurant Limited Partnership | 5/26/2021 | |
| 81-54 | Levy Oklahoma, Inc. | 5/26/2021 | |
| 81-55 | Levy Restaurant Limited Partnership | 5/26/2021 | |
| 81-56 | Levy Premium Foodservice Limited Partnership Food Services Management by MGR, LLC | 5/26/2021 | |
| 81-57 | Park Concession Management, LLC | 5/26/2021 | |
| 81-58 | Atlanta Sports Catering | 5/26/2021 | |
| 81-59 | Orlando Foodservice Partners | 5/26/2021 | |
| 81-60 | Chicago Restaurant Partners, LLC | 5/26/2021 | |
| 81-61 | Levy Kansas, LLC | 5/26/2021 | |
| 81-62 | Levy LA Concessions, LLC | 5/26/2021 | |
| 81-63 | Learfield Levy Foodservice, LLC | 5/26/2021 | |
| 81-64 | Convention Hospitality Partners | 5/26/2021 | |
| 81-65 | Professional Sports Catering, LLC | 5/26/2021 | |
| 81-66 | Levy Prom Golf, LLC | 5/26/2021 | |
| 81-67 | Rank + Rally, LLC | 5/26/2021 | |
| 81-68 | Curiology, LLC | 5/26/2021 | |
| 81-69 | Levy Maryland, LLC | 5/26/2021 | |
| 81-70 | Superior Limited Partnership | 5/26/2021 | |
| 81-71 | Restaurant One Limited Partnership | 5/26/2021 | |
| 81-72 | Levy Illinois Limited Partnership | 5/26/2021 | |
| 81-73 | Levy Premium Foodservice, L.L.C. | 5/26/2021 | |
| 81-74 | Levy Food Service Limited Partnership | 5/26/2021 | |
| 81-75 | Levy (Events) Limited Partnership | 5/26/2021 | |
| 81-76 | Levy World Limited Partnership | 5/26/2021 | |
| 81-77 | Levy R&H Limited Partnership | 5/26/2021 | |
| 81-78 | Levy (IP) Limited Partnership | 5/26/2021 | |
| 81-79 | Morrison Management Specialists, Inc. | 5/26/2021 | |
| 81-80 | Compass Group North America Investments No. 2 (formerly known as Curfewbell) | 5/26/2021 | |
| 81-81 | Custom Management Corporation of Pennsylvania | 5/26/2021 | |
| 81-82 | Morrison's Custom Management Corporation of Pennsylvania | 5/26/2021 | |
| 81-83 | Morrison's Health Care of Texas, Inc. | 5/26/2021 | |
| 81-84 | Morrison Investment Company, Inc. | 5/26/2021 | |
| 81-85 | Foodbuy, LLC | 5/26/2021 | |
| 81-86 | HHP-MMS JV1, LLC | 5/26/2021 | |
| 81-87 | Newport Food Service, Inc. | 5/26/2021 | |
| 81-88 | PFM Kansas, Inc. · | 5/26/2021 | |
| 81-89 | ProDine, Inc. | 5/26/2021 | |
| 81-90 | Quality Food Management, Inc. | 5/26/2021 | |
| 81-91 | RAC Holdings Corp. | 5/26/2021 | |
| 81-92 | Mazzone Hospitality, LLC | 5/26/2021 | |
| 81-93 | Restaurant Associates Corp. | 5/26/2021 | |
| 81-94 | Restaurant Associates, Inc. | 5/26/2021 | |
| 81-95 | Restaurant Associates LLC | 5/26/2021 | |
| 81-96 | Restaurant Services, Inc. | 5/26/2021 | |
| 81-97 | RA Tennis Corp. | 5/26/2021 | |
| 81-98 | RANYST, Inc. | 5/26/2021 | |
| 81-99 | RA Patina, LLC | 5/26/2021 | |
| 81-100 | Restaurant Services I, LLC | 5/26/2021 | |
| 81-101 | RA Patina Management, LLC | 5/26/2021 | |
| 81-102 | S-82,LLC | 5/26/2021 | |
| 81-103 | S.H.R.M. Catering Services, Inc. | 5/26/2021 | |
| 81-104 | Statewide Services, Inc. | 5/26/2021 | |
| 81-105 | KIJIK/ESS, LLC | 5/26/2021 | |
| 81-106 | Statewide/Gana-a'Yoo Joint Venture | 5/26/2021 | |
| 81-107 | Thompson Hospitality Services LLC | 5/26/2021 | |
| 81-108 | Thompson Facilities Services LLC  University Food Services, LLC | 5/26/2021 | |
| 81-109 | TouchPoint Support Services, LLC | 5/26/2021 | |
| 81-110 | University Food Services, LLC | 5/26/2021 | |
| 81-111 | University Food Services, Inc. | 5/26/2021 | |
| 81-112 | Vendlink, LLC | 5/26/2021 | |
| 81-113 | VenueNext, Inc. | 5/26/2021 | |
| 81-114 | Wolfgang Puck Catering and Events, LLC | 5/26/2021 | |
| 81-115 | WPL, LLC | 5/26/2021 | |
| 81-116 | Wolfgang Puck Catering & Events of Texas, LLC | 5/26/2021 | |
| 81-117 | B&I Catering, LLC | 5/26/2021 | |
| 81-118 | CMCA Catering, LLC | 5/26/2021 | |
| 81-119 | C&B Holdings, LLC | 5/26/2021 | |
| 81-120 | H&H Catering, LP. | 5/26/2021 | |
| 81-121 | GLV Restaurant Management Associates, LLC | 5/26/2021 | |
| 81-122 | H&H Catering, L.P. | 5/26/2021 | |
| 81-123 | PCHI Catering, LLC | 5/26/2021 | |
| 81-124 | WP Casual Catering, LLC | 5/26/2021 | |
| 81-125 | Waveguide LLC | 5/26/2021 | |
| 81-126 | Yorkmont Four, Inc. | 5/26/2021 | |
| 81-127 | Bon Appetit Management Co. | 5/26/2021 | |
| 81-128 | BAMCO Restaurants of Texas LLC | 5/26/2021 | |
| 81-129 | Bon Appetit Maryland, LLC | 5/26/2021 | |
| 81-130 | Cosmopolitan Catering, LLC | 5/26/2021 | |
| 82 | Nestle Purina PetCare Company | 5/24/2021 | |

| # | Name 1 | Postmark Date | Assigned Claims |
|---|--------|---------------|-----------------|
| *In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB | | | |
| EXHIBIT A - Exclusion Report | | | |
| 82-1 | Nestle USA, Inc. | 5/24/2021 | |
| 83 | Conagra Brands, Inc. | 5/25/2021 | |
| 83-1 | Pinnacle Foods, Inc. | 5/25/2021 | |
| 84 | Dot Foods, Inc. | 5/27/2021 | |
| 85 | N T Foods, Inc. | 5/28/2021 | |