# EXHIBIT A

Exhibit A - Tyson's Agreed Upon Search Terms

| # | Term |
|---|------|
| 1 | Alika w/2 Naehu |
| 2 | Anbessa w/2 Tufa |
| 3 | Barb* w/2 Brueggemann |
| 4 | "Betty* Eat Shop" |
| 5 | "Bi-Lo Holdings" AND (pig* OR hog? OR swine OR sow OR pork*) |
| 6 | Chad w/2 Nodland |
| 7 | Charl* w/2 Dye |
| 8 | Chase w/2 Hoke |
| 9 | Chris w/2 Deery |
| 10 | Christina w/2 Hall |
| 11 | Craig w/2 Thomsen |
| 12 | (Dave or David) w/2 Look |
| 13 | Donya w/2 Collins |
| 14 | Duncan w/2 Birch |
| 15 | Edwin w/2 Blakey |
| 16 | "Grady Corporation" OR "Breakfast Joynt" |
| 17 | Jeff* w/2 Allison |
| 18 | Jen* w/2 Sullivan |
| 19 | "Joe Christiana Foods" or "Joe Christina" AND NOT (Filetype(.csv or .xls or xlsx)) |
| 20 | "Joe* Steak and Leaf" |
| 21 | "John Gross" OR jgrossco OR *jgrossco.com OR *jgrossco.onmicrosoft.com AND NOT (Filetype(.csv or .xls or xlsx)) |
| 22 | Jordan w/2 Chambers |
| 23 | Kenneth w/2 King |
| 24 | Ken* w/2 Neal |
| 25 | Kory w/2 Bird |
| 26 | Laura w/2 Wheeler |
| 27 | "Longhorn Steakhouse" |
| 28 | ("Maplevale Farms" OR Maplevale OR "maplevalefarms" or *maplevalefarms.com) AND NOT (Filetype(.csv or .xls or xlsx)) |
| 29 | (Michael or Mike) w/2 Reilly |
| 30 | ("Olean Wholesale" OR (Olean w/5 Cooperative) OR *oleanwholesale OR *oleanwholesale.com) |
| 31 | Paul w/2 Glantz |
| 32 | "Puerto Rico" w/50 (pig* OR hog? OR swine OR sow OR pork*) |
| 33 | (Rebecca or Green) w/3 Watson |
| 34 | Rob* w/2 Eccles |
| 35 | Ryan w/2 Kutil |
| 36 | Sandee* w/3 Bakery |
| 37 | (Susan or Sue) w/2 McCullough |
| 38 | (Thomas or Tom) w/2 Cosgrove |
| 39 | Wanda w/2 Duryea |
| 40 | "Winn-Dixie" AND (pig* OR hog? OR swine OR sow OR pork*) |
| 41 | "Ziggy* BBQ Smokehouse" |
| 42 | (Francis w/2 Enterprises) OR (Erbert w/2 Gerbert*) |
| 43 | (Michael w/2 Anderson) w/10 (Peoria OR Arizona) |

Exhibit A - Tyson's Agreed Upon Search Terms

| | |
|---|---|
| 44 | Borhan w/3 Afoosi |
| 45 | Confetti* |
| 46 | (Ferraro* OR ferrarofoods OR *ferrarofoods.com OR *ferrarofoods.net OR *ferraro.com) AND NOT (Filetype(.csv or .xls or xlsx)) |
| 47 | (Joseph or Joe) w/2 Realdine |
| 48 | Lisa w/2 axelrod |
| 49 | (Michael or Mike) w/2 Pickett |
| 50 | Rebekah w/2 Kingsley |
| 51 | Sandra w/2 Steffen |
| 52 | ("Express Market*" OR ExpressMarket* OR EMI OR paragon* OR emianalytics.com) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder OR cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland) |
| 53 | ("Urner Barry" OR UrnerBarry* OR Urner* OR UB) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 54 | ("agri-stats" OR agristat*s OR "agri stats" OR "agri-metrix" OR agrimetrix OR agstat* OR "A-stat" OR "agri metrix" OR "agri tech" OR "AG-stats" OR agsts OR astats OR agst OR agrimetric* OR "agri metric" OR "agri metrics" OR "agri-metrics" OR *@agristats.com) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder OR cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or IPC OR "Indiana Packers") |
| 55 | ("Meat Institute" OR AMI OR meatinstitute OR NAMI OR AMI OR meatinstitute.org) AND (cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or IPC OR "Indiana Packers" or agristats or "agri stats") |
| 56 | (BMO* OR bmocm OR bmo.com OR  zaslow OR kzaslow) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder OR cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or IPC OR "Indiana Packers" or agristats or "agri stats") |
| 57 | ("Deutsche Bank*" OR db.com OR (Christina w/2 McGlone)) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder OR cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or IPC OR "Indiana Packers" or agristats or "agri stats") |

| | |
|---|---|
| 58 | ("JP Morgan*" OR JPMorgan* OR JPM OR "Basic Materials Conference" OR *jpmorganchase.com OR *jpmchase.com OR *jpmorgan.com OR (Ken* w/2 Goldman) OR jpmchase OR *jpmresearchmail.com OR (Hinsdale w/2 Palmer) OR (alan w/2 alanis)) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder OR cargill* OR smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or IPC OR "Indiana Packers" or agristats or "agri stats") |
| 59 | ("Merrill Lynch" OR ml.com) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder OR cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or IPC OR "Indiana Packers" or agristats or "agri stats") |
| 60 | ((Bank w/2 America*) OR bankofamerica OR BOA OR bankofamerica.com OR baml.com OR "b of a" OR bofa OR boa OR "Global Agriculture Conference") AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder OR cargill* OR smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or IPC OR "Indiana Packers" or agristats or "agri stats") |
| 61 | (BAIN OR Mckinsey OR Deloitte OR "hudson river" OR "charles river") AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder OR cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or IPC OR "Indiana Packers" or agristats or "agri stats") |
| 62 | (Nielsen OR IRI OR iriworldwide OR nielsen.com) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder OR cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or IPC OR "Indiana Packers" or agristats or "agri stats") |
| 63 | ((compar* OR similar* OR same OR alike OR differ* OR dissimilar* OR versus OR good OR better OR best OR bad OR worse* OR worst OR positive OR negative) w/10 (compet* or cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or IPC OR "Indiana Packers")) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |

| | |
|---|---|
| 64 | ((compet* OR landscape OR market OR industry OR share) w/20 (cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland OR IPC OR "Indiana Packers")) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 65 | ((demand* OR bid OR bids OR bidding OR quot* OR contract* OR agreement OR swap* OR hedg* OR trade OR trades OR traded OR trading) w/20 (compet* or cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or IPC or "Indiana Packers")) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 66 | (compet* OR smithfield* OR jbs* OR clemens* OR IPC OR "indiana packers" OR seaboard* OR triumph* OR hormel) w/25 (agree* OR concur* OR unison OR cooper*) |
| 67 | (compet* OR cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or IPC OR "Indiana Packers") w/10 (call* OR meet* OR told OR contact OR reach OR friend* OR strength OR help OR situation OR trend* OR challenge* OR outlook) |
| 68 | smithfieldfoods.com OR jbssa.com OR clemensfoodgroup.com OR indianapackerscorp.com OR inpac.com OR cargill.com OR cvff.com OR smithfield.com OR famland.com OR seaboardfoods.com OR triumphfoods.com OR hormel.com OR hormelfoods.com OR murphybrownllc.com OR farmlandfoods.com |
| 69 | (((prohib* OR "do not" OR "don't" OR "dont") w/5 (forward OR save OR preserve OR circulat* OR print OR distrib*)) OR (share w/5 people) OR (handle w/5 care)) AND (cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland OR IPC OR "indiana packers" OR pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 70 | ((compet* or cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland OR IPC and "Indiana Packers") w/20 (pric* or suppl* or trend or cost* or produc*)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 71 | (conspir* OR collud* OR collus* OR "keep quiet" OR "keep quite" OR "stay quiet" OR "stay quite" OR "your eyes only" OR "you-re eyes only" OR "you're eyes only" OR "your information only" OR "your info only" OR "need to know" OR "down low" OR DL OR "q.t." OR "QT" OR "downlow" OR "down low" OR "down-low" OR coerc* OR "consistent level" OR (keep w/5 ("to yourself" OR confidential OR "under your hat" OR vest))) AND (compet* or cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or IPC or "indiana packers" OR "murphy brown" or farmland OR IPC OR "Indiana Packers") |
| 72 | "cartel OR "anticartel" OR "Sherman Act" OR monop* OR "anti compet*" OR (unfair w/3 compet*) OR conspir* OR collu* OR "co-opetition" OR coopetition OR antitrust OR "anti-trust" OR "anti trust" |

| | |
|---|---|
| 73 | "barrier to entry" OR "barriers to entry" OR (barrier* w/5 (market or entry or participat*)) |
| 74 | Anticompetitive OR "anti-competitive" OR "anti competitive" |
| 75 | (Market w/2 share) w/10 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 76 | "destroy after reading" OR "delete after reading" OR (destroy OR discard OR delete*) w/5 read*) OR (avoid OR "not" OR "do not" OR "don't" OR "dont") w/5 (evidence OR paper OR trail* OR writing OR written)) AND ((compet* or cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or agristats or "agri-stats") |
| 77 | (("Cost-plus" or "cost plus") w/5 (pric* or contract)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 78 | ("elasticity of demand" or "demand elasticity" or "price elastic*" or "inelasticity of demand" or "inelastic demand" or "price sensitiv*") w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 79 | ((guideline OR guidelines OR list* OR sheet OR sheets) w/10 (pric* OR sale OR sales OR resell* OR resale OR resales OR charg* OR surcharg* OR rebate OR rebates OR credit* OR discount* OR retail* OR wholesale* OR MSRP)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 80 | ((demand OR capacit* OR availab* OR yield*) w/10 (increas* OR expand* OR grow* OR grew* OR spik* OR climb* OR increment* OR fluctuat* OR decreas* OR shrink* OR reduc* OR restrict* OR reced* OR recession* OR slow* OR drop* OR dip*)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 81 | ((plant* OR farm OR farms OR mill OR mills) w/10 (increas* OR expand*OR grow*OR grew* OR spik* OR climb* OR increment* OR fluctuat* OR decreas* OR shrink* OR reduc* OR restrict* OR reced* OR recession* OR slow* OR drop* OR dip*)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 82 | ((supply OR supplies OR produc* OR inventor*) w/5 (increas*OR expand*OR grow*OR grew* OR spik* OR climb* OR increment* OR fluctuat* OR decreas*OR shrink* OR reduc* OR restrict* OR reced* OR recession* OR slow* OR drop* OR dip*)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |

| | |
|---|---|
| 83 | ((undercut or underprice or underbid OR chang* or increas* or hike or rais* or announc* or "higher market") w/5 (pric*)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 84 | ((warehous* OR process* OR quantity OR head* or slaughter*) w/5 (increas*OR expand*OR grow*OR grew OR spik* OR climb* OR increment* OR fluctuat* OR decreas* OR shrink* OR reduc* OR restrict* OR reced* OR recession* OR slow* OR drop* OR dip*)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 85 | (((chang* OR adjust* OR modif* OR add* OR subtract* OR amend* OR revis* OR rework* OR refin* OR alter) w/5 (pric* or suppl* or produc* or increas* or decreas* or demand*)) w/25 (foodservice)) AND (pig* OR hog? OR swine OR sow OR pork*) |
| 86 | ((chang* OR adjust* OR modif* OR add* OR subtract* OR amend*) w/5 (pric* OR sale OR sales OR resell* OR resale OR resales OR charg* OR surcharg* OR rebate OR rebates OR credit* OR discount* OR retail* OR wholesale* OR MSRP)) w/25 (pig* OR hog? OR swine OR sow OR pork*) |
| 87 | ((complain* OR pushback OR (push* w/3 back) OR problem* OR high* OR expensive) w/5 (pric* OR sale OR sales OR resell* OR resale OR resales OR charg* OR surcharg* OR rebate OR rebates OR credit* OR discount* OR retail* OR wholesale* OR cents OR term* OR condition* OR supply)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 88 | (((distribut* OR store OR stores OR customer* OR client* OR purchas*) w/5 (pric* or suppl* or produc* or increas* or decreas* or demand*)) w/25 (foodservice)) AND (pig* OR hog? OR swine OR sow OR pork*) |
| 89 | ((drop* OR dips* or fall*) w/5 (pric* OR sale OR sales OR resell* OR resale OR resales OR charg* OR surcharg* OR rebate OR rebates OR credit* OR discount* OR retail* OR FS OR foodserv* OR "food serv*" OR wholesale* or MSRP or market OR share OR percent* OR industry)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 90 | ((fluctuat* OR decreas*) w/5 (pric* OR sale OR sales OR resell* OR resale OR resales OR charg* OR surcharg* OR rebate OR rebates OR credit* OR discount* OR retail* OR FS OR foodserv* OR "food serv*" OR wholesale* or MSRP or market OR share OR percent* OR industry)) w/25 (pig* OR hog* OR swine OR sow OR pork*) |
| 91 | ((Foodservice) w/5 (pric* OR sale OR sales OR resell* OR resale OR resales OR charg* OR surcharg* OR rebate OR rebates OR credit* OR discount* OR MSRP)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 92 | ((formula* OR method* OR analy*) w/25 ((foodservice)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |

| | |
|---|---|
| 93 | ((grow* OR grew* OR spik*) w/15 (pric* OR sale OR sales OR resell* OR resale OR resales OR charg* OR surcharg* OR rebate OR rebates OR credit* OR discount* OR retail* OR FS OR foodserv* OR "food serv*" OR wholesale* OR MSRP OR market OR share OR percent* OR industry)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 94 | ((guideline OR guidelines OR list* OR sheet OR sheets) w/5 (pric* OR sale OR sales OR resell* OR resale OR resales OR charg* OR surcharg* OR rebate OR rebates OR credit* OR discount* OR retail* OR FS OR foodserv! OR "food serv!" OR wholesale* OR MSRP)) w/25 (pig* OR hog? OR swine OR sow OR pork*) |
| 95 | ((increas* OR expand* OR grow* OR grew* OR spik* OR climb* OR increment* OR fluctuat* OR decreas* OR shrink* OR reduc* OR restrict* OR reced* OR recession* OR slow* OR drop* OR dip OR dips OR dipped OR dipping OR fall*) w/5 (demand* OR bid OR bids OR bidding OR quot* OR order* OR swap* OR hedg* OR trade OR trades OR traded OR trading)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 96 | ((increas* OR expand*) w/5 (pric* OR sale OR sales OR resell* OR resale OR resales OR charg* OR surcharg* OR rebate OR rebates OR credit* OR discount* OR retail* OR wholesale* or MSRP or market OR share OR percent* OR industry)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 97 | ((monitor* OR analy* OR forecast* OR project* OR graph* OR curv* OR trend*) w/5 (supply OR supplies OR produc* OR process* OR quantity OR demand OR inventor* OR capacit* OR availab* OR yield* OR head* OR slaughter)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 98 | ((monitor* OR analy* OR forecast* OR project* OR graph* OR curv* OR trend*) w/5 (pric* or suppl* or demand*or econom* or behav*)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 99 | ((plan* w/3 (manual OR slaughter)) w/25 (chang* OR adjust* OR modif* OR increase* OR decrease* OR reduce* OR lower* OR raise* OR distribut* OR wholesale* OR retail* OR FS OR foodserv! OR "food serv!" OR customer* OR client* OR purchas* OR expand* OR grow* OR grew* OR spik* OR climb* OR increment* OR fluctuat* OR shrink* OR restrict* OR reced* OR recession* OR slow* OR drop* OR fall*)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |

| | |
|---|---|
| 100 | ((recession* OR slow*) w/15 (pric* OR sale OR sales OR resell* OR resale OR resales OR charg* OR surcharg* OR rebate OR rebates OR credit* OR discount* OR retail* OR FS OR foodserv! OR "food serv!" OR wholesale* or MSRP or market OR share OR percent* OR industry)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 101 | ((restrict* OR reced*) w/25 (pric* OR sale OR sales OR resell* OR resale OR resales OR charg* OR surcharg* OR rebate OR rebates OR credit* OR discount* OR retail* OR FS OR foodserv! OR "food serv!" OR wholesale* or MSRP or market OR share OR percent* OR industry)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 102 | ((revenue OR revenues OR profit* OR loss* OR P&L) w/5 (supply OR supplies OR inventor* OR warehous* OR produc* OR process* OR head* OR slaughter OR demand OR plant OR plants OR farm OR farms OR mill OR mills OR capacit* OR availab* OR yield*)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 103 | ((revis* OR rework* OR refin* OR alter) w/15 (pric* OR sale OR sales OR resell* OR resale OR resales OR charg* OR surcharg* OR rebate OR rebates OR credit* OR discount* OR retail* OR FS OR foodserv* OR "food serv*" OR wholesale* OR MSRP)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 104 | ((Purchase* OR buil* OR "due-diligence" OR "M&A" or divest* or acquis* or acquir*) w/10 (plant* OR facilit* OR asset* OR mill OR warehouse OR farm OR complex OR operation OR line)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 105 | ((shrink* OR reduc* OR restrict* OR reced* OR recession* OR slow* OR drop* OR dip*) w/5 (demand* OR bid OR bids OR bidding OR quot* OR order* OR swap* OR hedg* OR trade OR trades OR traded OR trading)) w/25 (pig* OR hog* OR swine OR sow OR pork*) |
| 106 | (((add* OR boost OR chang* OR defend OR excess* OR expan* OR higher OR hike OR increas* OR inflat* OR keep) w/5 (pric*)) w/25 (foodservice)) AND (pig* OR hog* OR swine OR sow OR pork*) |
| 107 | ((export*) w/5 (revenue or cost* or profit*)) w/15 (pig* OR hog* OR swine OR sow OR pork*) |
| 108 | ((Sales* w/10 (polic* OR guideline* OR program* OR study OR studies)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder)) |
| 109 | ((Sales* w/5 (analy* OR forecast* OR chang* OR increase* OR decrease* OR raise* OR lower* OR affect* OR effect*)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder)) |

| | |
|---|---|
| 110 | (((spin* w/5 off) OR (spun w/5 off) OR (joint-venture) OR "joint venture" OR "joint ventures") w/10 (plant* OR facilit* OR asset* OR mill OR warehouse OR farm OR complex OR line OR operation*)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 111 | (substitut* OR alternative* OR "other protein" OR "other proteins") w/10 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 112 | (pric* w/5 foodservice) w/25 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 113 | Copa OR Dubbert OR (Ron* w/2 Knowles) OR ((robert or bo) w/2 manly) OR Phalen OR (Larry w/2 Pope) OR (Scott w/2 Saunders) OR (Gregg w/2 Schmidt) OR (Dhamu or Thamodaran) OR Barger OR Bogaard OR Dohlman OR (Vic* w/2 Flemming) OR Kaster OR Lombardo OR ((Robert or Bob*) w/2 Moore) OR Sabin OR Szaloky OR Luckman OR (Ken* w/2 Sullivan) OR (Keller w/2 Watts) OR ((joe or joseph) w/2 Weber) OR luter OR Schellpeper OR Nunziata OR Sebring OR Dokken OR (Arn* w/2 Silver) OR Mallahan OR (Jerry w/2 Lamb) OR Kapella OR (Susan w/2 Dow) OR (Sue w/2 Dow) |
| 114 | timshellpeper* OR toschellpeper* OR ebarger* OR ddubbert* OR srphalen* OR joeweber* OR markcopa* OR dandubbert* OR ronknowles* OR robertmanly* OR shellyphalen* OR clarrypope* OR larrypope* OR scottsaunders* OR greggschmidt* OR dhamuthamodaran* OR elizabethbarger* OR robertbogaard*OR jessedohlman* OR susandow* OR victorflemming* OR collettekaster* OR keiralombardo* OR robertmoore* OR dansabin* OR joeszaloky* OR jeffluckman* OR kennethsullivan* OR kellerwatts* OR josephluter* OR glennnunziata* OR josephsebring* OR russelldokken* OR arnoldsilver* OR karolinamallahan* OR jerrylamb* OR dankapella* |
| 115 | (Smithfield OR "Farmland" or "MurphyBrown" or "Murphy Brown") AND [Record Type = EMail] |
| 116 | (Mark w/2 Campbell) OR Papenberg OR (Matt* w/2 England) OR Wedeking OR Lehenbauer OR ((Tom* or Thomas) w/2 French) OR (Ken* w/2 Grannas) OR Diebold OR ((Rick or Rich*) w/2 Hoffman) OR Kleiniein OR Larimer OR (Pat* w/2 Lilly) OR (Dan* w/2 Marlow) OR Schmerbach OR McClain OR Southwell OR (Clay w/2 Swan) OR Conaway OR Reeder OR (Misty w/2 Taylor) |
| 117 | kgrannas* OR mengland* OR alarimer* OR mcampbell* OR fpapenberg OR kwedeking* OR jlehenbauer* OR tfrench* OR jdiebold* OR rhoffman* OR jkleiniein* OR plilly* OR dmarlow* OR dschmerbach* OR msouthwell* OR cswan* OR kconaway* OR jreeder* OR mtaylor* |
| 118 | (Triumph) AND [Record Type = EMail] |
| 119 | Blumhardt OR (Rod* w/2 Brenneman) OR (Mel w/2 Davis)  OR Getzel OR Ginther OR ((marty or marti) w/2 Hast) OR (Kevin w/2 Henn) or (Ter* w/2 Holton) OR Hunderdosse OR (Gary w/2 Lewis) OR (Duke w/2 Sand) OR (Kevin w/2 Smith) OR (Josh* w/2 Stewart) OR ((steve* or steph*) w/2 Summerlin) OR Taphorn OR (Joan w/2 Contreras) OR Lecluyse OR (Lesa w/2 Tuley) OR (Tom w/2 Dye) |

| | |
|---|---|
| 120 | stephen_summerlin* OR damon_ginther* OR rod_brenneman* OR terry_holton* OR marty_hast* OR thomas_blumhardt* OR mel_davis* OR tom_dye* OR bret_getzel* OR kevin_henn* OR aaron_hunderdosse* OR gary_lewis* OR duke_sand* OR kevin_smith* OR josh_stewart* OR brian_taphorn* OR joan_contreras* OR anna_lecluyse* OR lesa_tuley* |
| 121 | (Seaboard or "sea board" or SBF) AND [Record Type = EMail] |
| 122 | dgrismore* OR sedwards* OR bhsnyder* OR escholer* OR gbilbrey* OR gdess* OR cagne* OR jedwards* OR jfeitz* OR smeyer* OR cstegall* OR bsnyder* OR sbrooks* |
| 123 | Bollum OR Chenoweth OR Hoefflin OR Peil OR Temperley OR Adwell OR Annis OR (Steve* w/2 Binder) OR ((Tom or Thomas) w/2 Day) OR Ettinger or Feragen OR (Jana w/2 Haynes) OR (jesse w/2 Hyland) or ((Jim OR James) w/2 Sheehan) OR ((William or Bill) w/2 Snyder) OR Fiala OR Leitch OR Meiergerg OR Snee OR Gyarmaty OR (Neal w/2 Hull) OR LaVallie OR Steinbach OR Venenga OR (Paul w/2 Bogle) OR (Bryan w/2 Farnsworth) OR (Al w/2 Lieberum) OR (Mark w/2 Coffey) |
| 124 | ((jose w/2 rojas) AND NOT (rojas w/2 Tyson)) OR (((jennifer or jenny) w/2  johnson) AND NOT (johnson w/2 tyson)) |
| 125 | jnsheehan* OR cdbollum* OR paul_l_peil* |
| 126 | (Hormel) AND [Record Type = EMail] |
| 127 | (Doug* w/2 Clemens) OR Edsill OR (Eric w/2 Patton) OR Rennells OR ((Rob* OR Bob) w/2 Ruth) OR Groff OR Masotta OR Schmberbeck OR Budnick OR (Phil* w/2 Clemens) |
| 128 | dgroff* or dclemens* OR cedsill* or epatton* OR jrennells* OR rruth* OR jmasotta* OR jschmerbeck* OR dbudnick* OR pclemens* |
| 129 | (Clemens or CFG or CVF) AND [Record Type = EMail] |
| 130 | (wesley w/2 batista) OR (joesley w/2 batista) OR (Don* w/2 Jackson) OR Nogueira OR Bruett OR Denilson OR (Garry w/2 Albright) OR (Kevin w/2 Arnold) OR (Ed* w/2 Bick) OR (Jerry w/2 Bick) OR (Jerry w/2 Brooks ) OR Dooley OR Goulding OR (Tim* w/2 Hiller) OR ((Bob OR Robert) w/2 Krebs) OR (Kristina w/2 Lambert) OR Lorenger OR (Matt* w/2 Turner) OR (Eric w/2 Wallin) OR Andersland OR Fosbery OR Huebner OR (Rob* w/2 Kearns) OR Kupfer OR (Ron* w/2 Ott) OR (Lisa w/2 Peters) OR (George w/2 Price) OR ((Mike OR Michael) w/2 Swanson) OR (Joe* w/2 Newhart) OR ((Mike or Michael) w/2 McCarthy) OR (Sara w/2 Armstrong) OR (Beth w/2 Foss) OR (Jeannie w/2 Foster) OR (Jeff* w/2 Greene) |
| 131 | (Tim* w/2 uber) AND Date: BEFORE 8/1/2016 |
| 132 | kevin.arnold* OR wesley.batista* OR joesley.batista* OR don.jackson* OR andre.nogueira* OR cameron.bruett* OR denilson.molina* OR garry.albright* OR ed.bick* OR jerry.brooks* OR martin.dooley* OR roger.goulding* OR tim.hiller* OR bob.krebs* OR kristina.lambert* OR brad.lorenger* OR matthew.turner* OR eric.wallin* OR ryan.andersland* OR jamie.fosbery* OR pat.huebner* OR robbie.kearns* OR joh.kupfer* OR ron.ott* OR lisa.peters* OR george.price* OR michael.swanson* OR joe.newhart* OR mike.mccarthy* OR sara.armstrong* OR beth.foss* OR jeannie.foster* OR jeff.greene* |
| 133 | tim.uber* AND Date: BEFORE 8/1/2016 |
| 134 | (JBS) AND [Record Type = EMail] |
| 135 | (Gary w/3 Jacobson) OR (Russ* w/3 Yearwood) OR (Dav* w/3 Murray) OR (Galen w/3 Stiverson) OR (Mark w/3 McCain) OR ((James or Jim) w/3 Allen) |
| 136 | Gary.Jacobson OR Russell.Yearwood OR David.Murray OR Galen.Stiverson OR Mark.McCain OR James.Allen |

Exhibit A - Tyson's Agreed Upon Search Terms

| | |
|---|---|
| 137 | (IPC or "Indiana Packers") AND [Record Type = EMail] |
| 138 | (Cargill) AND [Record Type = EMail] |
| 139 | (Rabobank* or Rabo or raboag* or rabobankinternational* or raboequity* or rabocapital*) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder OR cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or IPC or "indiana packers" or agristats or "agri stats") |
| 140 | (Justin w/2 Sherrard) OR (sawyer w/2 (will* OR WR OR W.R.)) OR (don* w/2 close) or Cordingley |
| 141 | (Chenjun w/2 Pan) OR (Ben w/2 santoso) OR (Christine w/2 McCracken) OR (Weststrate or westrate or Adriaan) or (juan 2/ manual w/2 fernandez) OR ((jm or j.m.) w/2 fernandez) |
| 142 | (CoBank* OR cobank.com) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder OR cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or IPC or "indiana packers" or agristats or "agri stats") |
| 143 | (Compeer*) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder OR cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or IPC or "indiana packers" or agristats or "agri stats") |
| 144 | (kerns-associates.com OR (Kerns w/2 Assoc*)) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder OR Hormel OR "Indiana Packers" OR IPC OR JBS OR Seaboard OR "sea board" OR SBF OR Clemens OR CFG OR CVF OR Triumph OR Cargill OR "Agri Stats" OR agristat* OR agstat* OR "agri-stats" OR smithfield*) |
| 145 | (Meredith* w/2 Corp*) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 146 | ((Jefferies w/2 LLC) OR Jagdale* OR Akshay*) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder OR Hormel OR "Indiana Packers" OR IPC OR JBS OR Seaboard OR "sea board" OR SBF OR Clemens OR CFG OR CVF OR Triumph OR Cargill OR "Agri Stats" OR agristat* OR agstat* OR "agri-stats" OR smithfield*) |

| | |
|---|---|
| 147 | ((Stephens w/2 Inc) OR bienvenu* or *stephens.com or faslam* Farha or Aslam) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder OR Hormel OR "Indiana Packers" OR IPC OR JBS OR Seaboard OR "sea board" OR SBF OR Clemens OR CFG OR CVF OR Triumph OR Cargill OR "Agri Stats" OR agristat* OR agstat* OR "agri-stats" OR smithfield*) |
| 148 | ("Goldman Sachs" OR GoldmanSachs or gs.com) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder OR cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or IPC or "indiana packers" or agristats or "agri stats") |
| 149 | (agstar or (Graham w/2 Dee) OR (Aaron w/2 Knewston) OR (Craig w/2 Nelson) OR (Mark w/2 Greenwood)) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 150 | ((Vertical w/2 Group) OR hljones* or vertgrp*) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 151 | (bbandtcm.com or bbtcapitalmarkets.com or "BB&T Capital") AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder OR cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or IPC or "indiana packers" or agristats or "agri stats") |
| 152 | ("Morgan Stanley" or morganstanley*) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder OR cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or IPC or "indiana packers" or agristats or "agri stats") |
| 153 | "Credit Suisse" AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder OR cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or IPC or "indiana packers" or agristats or "agri stats") |
| 154 | ("Cleveland Research" or "cleveland-research" or cmccracken* or (Christine w/2 McCracken)) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder OR cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or agristats or "agri stats" OR IPC or "Indiana Packers") |

Exhibit A - Tyson's Agreed Upon Search Terms

| 155 | "pork outlook" |
|---|---|
| 156 | "outlook conference" or "pork conference" |
| 157 | (benchmark* or "bench mark*") w/25 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder OR cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or IPC or "indiana packers" or agristats or "agri stats") |
| 158 | "quid pro quo" |
| 159 | (notes /15 (commit* or panel*or conference*)) AND (cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or IPC or "indiana packers" or agristats or "agri stats") |
| 160 | *@nppc.org |
| 161 | "PORK Academy" |
| 162 | "National Pork" |
| 163 | "Fall Legislative Action Conference" |
| 164 | "National Pork Industry Forum" |
| 165 | "Spring Legislative Conference" |
| 166 | PORKPAC |
| 167 | LEADR |
| 168 | "Pork Leadership Institute" |
| 169 | "Food Marketplace Inc." |
| 170 | "Food Marketing Institute" |
| 171 | *fmi.org |
| 172 | "21st Century Strategic Forums" |
| 173 | *porkconference.com |
| 174 | *21stforums.com |
| 175 | "Graham Strategic Partners" |
| 176 | "Lawrence Graham" |
| 177 | *@pork.org |
| 178 | (*meatami OR (cristl w/2 mccarthy) or cmccarthy*) |
| 179 | animal care w/7 (handling AND conference) |
| 180 | (International w/4 (Convention or Expo)) and (Meat or Poultry or Seafood) |
| 181 | "Meat Industry Management Conference" |
| 182 | "Meat Industry Summit" |
| 183 | "Outlook and Industry Management Conference*" |
| 184 | "Meat Institute" or meatinstitute or *meatinstitute.org |
| 185 | "Worldwide Food Expo" |
| 186 | IFDA |
| 187 | "Center of the Plate Training" |
| 188 | "Environmental Conference" |
| 189 | "Fall Forum" |
| 190 | "Meat Pavilion" |
| 191 | "Meat Industry Food Safety Conference" |
| 192 | "International Meat Secretariat" |
| 193 | *meat-ims.org |
| 194 | "World Meat Congress" |

Exhibit A - Tyson's Agreed Upon Search Terms

| | |
|---|---|
| 195 | IMS |
| 196 | "United States Meat Export Federation" |
| 197 | "U.S. Meat Export Federation" |
| 198 | USMEF |
| 199 | *@usmef.org |
| 200 | *usmef.org |
| 201 | "World Meat Congress" |
| 202 | "American Feed Industry Assoc*" |
| 203 | AFIA |
| 204 | *@afia.org |
| 205 | "International Production and Processing Expo" |
| 206 | (mark.greenwood* OR *agstar.com) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder OR Hormel OR "Indiana Packers" OR IPC OR JBS OR Seaboard OR "sea board" OR SBF OR Clemens OR CFG OR CVF OR Triumph OR smithfield* OR Cargill OR "Agri Stats" OR agristat* OR agstat* OR "agri-stats") |
| 207 | ("retail price" OR "shelf price" OR ((retail! OR FS OR foodserv! OR "food serv! OR "customer!) w/15 (markup or "mark up" or upcharg*))) w/15 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder ) |
| 208 | ((consumer* w/10 pric*) w/25 (rais* OR higher OR increas* OR rise)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 209 | ((minimum OR require* OR target) w/3 (retail OR FS OR foodserv* OR "food serv*") w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 210 | ((Target* w/2 Pric*) OR (target* w/2 cost*) OR (target* /w2 "retail price") OR "regular retail" OR "new retails" OR "compress margins" OR "margin compression" OR "gross margin" OR "Price Retail" OR "target retail price") w/15 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 211 | ((Retail OR FS OR foodserv* OR "food serv*" OR customer) w/3 pric*) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 212 | ((Retail OR FS OR foodserv* OR "food serv*" OR customer) w/3 markup*) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |

| | |
|---|---|
| 213 | ((Retail OR FS OR foodserv* OR "food serv*" OR wholesale OR price) w/25 ((change OR adjust) w/5 (pric* or expens* or cost*))) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 214 | ((Retail OR FS OR foodserv* OR "food serv*" OR wholesale OR price) w/25 ((increase OR decrease OR up or down or mov*) w/5 (pric* or expens* or cost*))) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 215 | ((Retail OR FS OR foodserv* OR "food serv*" OR wholesale OR price) w/25 ((protect OR maintain OR keep OR constant) w/5 (pric* or expens* or cost*))) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 216 | (Penny w/10 profit") w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 217 | ((Pass OR passing) w/5 (thru or through or along)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 218 | ((Food OR elevated OR increased) w/5 inflation) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 219 | ((retail OR FS OR foodserv! OR "food serv!") w/10 margin) AND (Price OR pricing OR prices) AND (tray OR pack) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 220 | (margin w/5 markup) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 221 | (target w/5 (margin OR profit)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 222 | ((chang* OR adjust* OR modif* OR add* OR subtract* OR amend* OR revis* OR rework* OR refin* OR alter) w/5 (foodservice or supermarket or grocery)) w/25 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder ) |

| | |
|---|---|
| 223 | ((distribut*) w/10 (foodservice or supermarket or grocery or store*)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 224 | (((formula* OR method* OR analy*) w/10 (pric* or servic*)) w/25 (foodservice or supermarket or grocery)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 225 | (((level OR maintain* OR more OR rais* OR revis* OR rise OR stabili* OR steady OR support OR up*) w/10 (pric* or suppl* or cost*)) w/25 (foodservice or supermarket or grocery)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 226 | ((add* OR boost OR chang* OR defend OR excess* OR expan* OR higher OR hike OR increas* OR inflat* OR keep) w/25 ((foodservice or supermarket or grocery near/10 price) w/15 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 227 | (((level OR maintain* OR more OR rais* OR revis* OR rise OR stabili* OR steady OR support OR up*) w/10 (pric* or suppl* or cost*)) w/25 (foodservice or supermarket or grocery)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 228 | ((demand OR substitute!) w/15 pork OR hog OR pig)) w/25 (chicken OR beef OR turkey OR fish) |
| 229 | (("new plant" OR "new line" OR "new facility") w/5 (cost OR expense)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 230 | ((consumer w/10 preference) w/25 (chicken OR beef OR turkey)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 231 | ((Price OR Demand) w/5 (Elasti! OR Sensitiv! Sensitiv!)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 232 | (pork w/5 (plant OR facility)) AND "single use" |
| 233 | ((capital w/10 (investment OR requirements)) w/25 (facility or plant)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 234 | consolidation w/10 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |

| | |
|---|---|
| 235 | (new w/5 entry) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 236 | (backward* w/10 integrat*) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 237 | ((Start w/10 cost*) w/25 (facility or plant)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 238 | (fixed w/10 cost) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 239 | ((export* OR "relief valve" OR dump) w/10 (profit* or benefit* or valu*)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 240 | ((compet* OR market OR industry) w/25 (react* OR cycle)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 241 | (disciplin* OR procedur* OR methodolog* OR practice* OR efficien* OR control* OR contain* OR standard*) w/25 ((increase* or decreas* or chang* or alter* or improve* or slow* or speed or sustain* or maintain* or hold*) w/5 (supply OR supplies OR produc* OR quantity OR demand OR inventor* OR capacit* OR availab* OR yield*)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 242 | ((pric* w/5 (match* OR fixed OR flat OR adjustable OR variable OR index OR indic* OR list* OR manual* OR polic* or practic* or protocol* or report* OR discount* or increas* or decreas*)) w/25 (announc* or notific* or bullet*)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 243 | ((sales w/2 "operations planning") OR "S&OP" OR "ES&OP" or SOP or ESOP) w/25 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 244 | (benchmark*) w/25 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |

| | |
|---|---|
| 245 | ((lead* OR drive) w/15 (market or price or supply or production or cut*)) w/25 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 246 | (imbalance* OR irrational* OR disciplin* OR lead*) w/25 (production OR industry OR competitor* OR inevntory or pric* OR supply*) w/25 (pork OR hog* OR pig*) |
| 247 | ("time the market" OR "industry issues" OR "market tightening" OR "market tightened" OR "markets tightened" OR "markets tightening" OR "market conditions" OR "market direction" OR "industry participant*" OR "market effects" OR "industry results") w/25 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 248 | "Civil investigative demand" OR "Department of Justice" OR USDOJ OR DOJ OR "Federal Trade Commission" OR FTC OR "the feds" OR *doj.gov OR "Securities Exchange Commission" OR *sec.gov |
| 249 | ("cut back" OR "cut backs" OR cutback* OR contraction OR "pull back" OR "pullback" OR "pull-back" OR ratchet) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 250 | rationaliz* w/15 (suppl* or cut* or demand* or product* or pric* or market*) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 251 | (("too much" OR unmanageable) w/5 (volume OR weight OR RTC)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 252 | ((limit* or short or burden*) w/5 (supply or supplies or "Supply driven" or "demand driven" or "Econ 101")) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 253 | ((limit* or short or burden*) w/5 (supply or supplies or "Supply driven" or "demand driven" or "Econ 101")) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 254 | ris* w/5 tide* |
| 255 | ((run* OR working OR operating OR production ) w/5 (Saturday OR Sunday OR weekend)) and (plant* OR facilit* OR asset* OR mill OR warehouse OR farm OR complex OR operation OR line) |
| 256 | (cut* w/5 (offset OR effect OR pric* OR "our part" or "our share" or "our fair share")) w/25 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |

| | |
|---|---|
| 257 | ("sold out" OR "sold-out" OR soldout) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 258 | ((swap OR "co pack*" OR "co-pack*" OR copack*) w/25 (cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or IPC or "Indiana Packers")) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 259 | (("tough times" OR "hard times"or "difficult times" OR "rough shape") w/25 (industry OR pork OR hog* OR production OR cuts OR "weather the storm*" OR "weathering the storm")) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 260 | ((prop* w/5 up) w/5 (market* OR industry OR competition OR competitor*)) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 261 | ((trend w/4 cut*) w/25 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder)) |
| 262 | ((match w/4 cut*) w/25 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder)) |
| 263 | ((industry w/5 (together OR coordinat* OR capacity OR losses OR plan OR action OR cut* OR reduction* OR outlook OR turbulent OR turbulence OR absorb* OR margin* OR decision OR strategy OR profit* OR "Higher cost" OR "higher costs" OR contraction* OR expand* OR expansion OR whisper* OR rumor* OR shape))) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 264 | (("powers that be" OR "Senior management" OR "senior mgmt" OR "senior mgt" or leadership) w/25 (sensitive OR approv*)) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR loin* OR backloin* OR tenderloin* OR chop* OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR primal* OR "sub-primal" OR subprimal OR brisket OR jowl* OR lard OR herd OR drift OR drove OR litter* OR passel OR sounder OR singular) |
| 265 | ((above or beyond or high*) w/10 (paygrade or "pay grade")) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR loin* OR backloin* OR tenderloin* OR chop* OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR primal* OR "sub-primal" OR subprimal OR brisket OR jowl* OR lard OR herd OR drift OR drove OR litter* OR passel OR sounder OR singular) |

| | |
|---|---|
| 266 | ((against or violat*) w/5 (law* or legal)) AND  (cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or ipc or "indiana packers" or agristats or "agri stats" or competition or compet*) |
| 267 | (talk or tell or fill*) w/5 ("in person" OR drink* OR beer OR "when I see you") |
| 268 | ("maintain secrecy" OR (limit w/2 recipient) OR concea* OR "cease and desist" OR "do not tell" OR "don t tell" OR "do not share" OR "don t share" OR CYA OR "cover your ass" OR "go to jail" OR stripes) AND  (cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or ipc or "indiana packers" or agristats or "agri stats" or competition or compet*) |
| 269 | ((broad* OR wide*) w/10 (distribut* OR "not recommended" OR "do not" or "not for" OR "don t" OR "don't")) AND  (cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or ipc or "indiana packers" or agristats or "agri stats" or competition or compet*) |
| 270 | sensitiv* w/10 (exchang* OR share OR "yield numbers" OR (exchang* w/2 idea*)) |
| 271 | (paranoid OR paranoia OR "your friend*" OR "our friend*" or "someone is talking") AND  (cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or ipc or "indiana packers" or agristats or "agri stats" or competition or compet*) |
| 272 | (wrong OR not) w/10 (message* or signal*) |
| 273 | ((rumor w/5 (suppl* OR capacity)) w/50 (cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland OR IPC or "Indiana Packers" OR pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder)) |
| 274 | ("supply and demand" OR "law of supply" OR "laws of supply" OR "laws of demand" OR "law of demand") w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 275 | ((Production OR supply OR volume OR industry) w/10 ("price response" OR "pricing response" OR "pricing action" OR "price action")) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 276 | (tour OR visit) w/25 (compet* or cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or IPC or "Indiana Packers") AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |

| | |
|---|---|
| 277 | ((restrain* OR reduc* OR tight* OR balanc* OR control* OR depop* OR de-pop* OR retire OR (kill w/10 early)) w/15 (suppl* or distribut* or production* or volume* or quanit*)) w/25 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 278 | ("hold the line" OR courage OR courageous) AND (cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or ipc or "indiana packers" or agristats or "agri stats" or competition or compet*) |
| 279 | ("hold the line" OR courage OR courageous) w/10 (pric* or suppl*) |
| 280 | ((surplus OR excess OR tight* OR reduc* or increas* or improv*) ) w/25 (capacity OR utlilization)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 281 | ((oversuppl* OR (over w/2 suppl*) OR over-suppl* OR fair-share OR "fair share")) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 282 | ((idl* OR mothball* OR (close w/3 down) OR shut*) w/15 (facility OR facilities OR production OR plant OR complex* OR warehous* OR capacit* OR plants)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 283 | (rationaliz* w/25 (facility OR facilities OR plant OR complex* OR warehous* OR plants OR line*)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 284 | ((elim* OR reduc* OR cut* OR cancel OR delay*) w/10 (expansion* OR "new facility" OR develop* OR construct*)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 285 | ((balance or adjust* or condolid*) w/5 (industry or supply or production))  w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 286 | ((match or "lower production" or "lower supply") w/5 demand) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 287 | ((behav* OR profit* OR margin OR sustain*) w/25 disciplin*) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |

| | |
|---|---|
| 288 | (focus OR priorit* OR lack) w/5 profit* w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 289 | (("pass along" OR "pass-along" OR "pass on") w/5 (pric* OR cost*)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 290 | sale* w/5 (walk* OR abandon*) w/25  (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 291 | (new entrant* OR "new pork producer" OR "new producer" OR "new competit*" OR "fresh competit*") w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 292 | (("fuel surcharge" OR chang* OR rais* OR lower* cheap*) w/25 ("floor price" or "minimum price")) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 293 | ((industry OR market OR mkt OR competit*) w/5 (info* OR report* OR intelligence)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 294 | "parts to whole" w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 295 | (((top w/2 (10 or ten)) OR (top w/2 (twenty or 20)) OR (top w/5 opportunity) OR "target list" OR "worst performing") AND (sales OR return OR variance OR price)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 296 | (price w/5 (chang* or increas* or decreas* or reduc* or alter* or modif* or restrict or low* or rais* or puff*)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 297 | ((action w/2 plan) w/25 (agristats OR opportunit* OR return)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |

| | |
|---|---|
| 298 | ((sale* w/10 data) w/10 miner) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 299 | bacon w/10 report |
| 300 | ((opportunity) w/10 (sale OR return OR identify OR price OR indicate)) w/25 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar* OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 301 | (nat* w/5 (average OR avg*) w/25 (compar* OR improv* or against OR raise OR higher OR lower) |
| 302 | ((improve OR increase OR raise OR advantage OR disadvantage) w/10 (sale OR return OR price OR opportunity)) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 303 | "swine sales analysis" |
| 304 | ((weekly w/10 sales) OR (economic impact w/10 sales) or (pric* w/10 variance) OR ("operations profit") OR (pricing w/10 exception)) w/25 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 305 | ((kill or cut) w/5 report) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 306 | "swine graph" |
| 307 | "swine processing" |
| 308 | (live w/5 review) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 309 | (agristats w/10 ("take away*" OR "take-away*" OR takeaway*)) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 310 | agristats w/50 (contract OR subscrib* or subscription or agreement) |
| 311 | ("week ending" w/10 sales) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 312 | "participant list" AND (cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or ipc or "indiana packers" or agristats or "agri stats") |

| | |
|---|---|
| 313 | ("buyer detail" OR buyerdetail) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 314 | ("product opportunity" OR productopportunity) w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 315 | (deanonym* OR anonym* OR "de-anonymize" OR "de-anonymization" OR "x-out" OR xout) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 316 | IPPE OR "Pork Checkoff" OR "Pork Act Delegate Body" OR "National Pork Producers Council" OR "Pork Industry Forum" OR "National Pork Board" OR "Pork Board" OR "National Pork Industry Conference" OR "World Pork Expo" OR NPPC OR "National Pork Industry Conference" OR NPIC OR "Wisconsin Dells" OR "21st Century Pork Club" OR "Larry Graham"  OR "North American Meat Institute" OR "NAMI" OR "American Meat Institute" OR "AMI" OR "Annual Meeting and Outlook Conference "  OR "Annual Meat Conference" |
| 317 | ((eichelberger w/2 farm*) OR *eichelbergerfarms@gmail.com OR *eichfarms.com OR *eichelbergerfarms.com OR hanor OR *hanorusa.com OR *hanorcompany.com OR (christensen w/2 farm*) OR *christensenfarms.com OR "Iowa Select" OR *iowaselect OR *jkerns OR "Joe Kerns" OR *iowaselect.com OR (maple w/2 leaf) OR *mapleleaf.ca OR *mapleleaf.com OR (swift w/2 pork) OR pigsrus OR Maschhoffs OR themaschhoffs OR *pigsrus.net OR trioak OR *trioak.com) AND (supply OR demand OR inventory OR rationaliz* OR discipline OR (pric* w/5 (change OR increase OR decrease OR concession OR modif*)) OR "your eyes only" OR "do not forward" OR "don't forward" OR "do not repeat" OR "don't repeat" OR "keep confidential") |
| 318 | "21st century club" |
| 319 | "21st century group" |
| 320 | "Big Stone Marketing" AND  (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 321 | "country view family farms" |
| 322 | "Farmer John" AND [Record Type = EMail] |
| 323 | "John Morrell" AND [Record Type = EMail] |
| 324 | "madison project" |
| 325 | "reliable source" |
| 326 | ("harvest level" or "harvest levels") AND NOT (corn or soybean or crop) |
| 327 | ((back off) w/10 (kill* or harvest*)) AND NOT (corn or soybean or crop) |
| 328 | ((reduc* or cut* or "back off") w/10 (harvest*)) AND NOT (corn or soybean or crop) |
| 329 | (Benjamin or Benjie or Ben) w/2 Oates |
| 330 | (Ronald or Ron) w/2 Freed |
| 331 | (Thomas or Tom) w/2 Clemens |
| 332 | bgordon* |

| | |
|---|---|
| 333 | bigstonemarketing.com AND  (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 334 | boates* |
| 335 | (book w/3 (red or green or yellow or blue or brown)) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder OR cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or IPC OR "Indiana Packers") |
| 336 | Brandi w/2 McClure |
| 337 | brandi.mcclure* |
| 338 | Brian w/2 Gordon |
| 339 | clemensdevelopment.com |
| 340 | clemensfamilycorp.com |
| 341 | cvff AND [Record Type = EMail] |
| 342 | cvff.com |
| 343 | Darden w/2 Hurt |
| 344 | dhurt* |
| 345 | disappearance w/50 (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder or supply or domestic or export!) |
| 346 | farmerjohn AND [Record Type = EMail] |
| 347 | farmerjohn.com |
| 348 | Hatfield AND [Record Type = EMail] |
| 349 | hqm AND [Record Type = EMail] |
| 350 | hqm.com |
| 351 | index w/2 "operating efficiency" w/2 (metric* or metrix or matrix) |
| 352 | industry w/5 collectively |
| 353 | Jacob w/2 Einberger |
| 354 | JBSunited.com |
| 355 | jeinberger* |
| 356 | jfrench* |
| 357 | jmfg.com |
| 358 | john w/2 french |
| 359 | liquidat* w/15 (sow or hog or hogs or pork or herd or herds) |
| 360 | mafia |
| 361 | (manipulat* w/5 (pric* or market)) AND (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 362 | Matt w/2 McNeal |
| 363 | "mcvean" AND  (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |

| | |
|---|---|
| 364 | "mcvean.com" AND  (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 365 | Metafarms AND  (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 366 | "metafarms.com" AND  (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 367 | mmcneal* |
| 368 | PFFJ* |
| 369 | rank* w/10 (guess or switch*) |
| 370 | Rebecca w/2 Roddy |
| 371 | reicksview AND  (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 372 | reicksview.com AND  (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 373 | RMRoddy* |
| 374 | Robert.A.Brown@cox.net AND  (pork OR hog* OR swine OR porcine OR pig* OR sow OR shoat* OR boar OR boars OR gilt OR bacon* OR sausage OR ham OR shoulder OR hock* OR picnics OR butt OR butts OR rib OR ribs OR backrib* OR bellies OR jowl* OR passel OR sounder) |
| 375 | ron@clemens* |
| 376 | (Saturday w/3 (harvest* or kill)) AND (cargill* or smithfield* or jbs* or clemens* or CFG or seaboard* or "sea board" or SBF or triumph* or hormel* or "murphy brown" or farmland or IPC OR "Indiana Packers" OR competit*) |
| 377 | seaboardtriumphfoods |
| 378 | seaboardtriumphfoods.com |
| 379 | sf-fl.com |
| 380 | shorten* w/3 hog* |
| 381 | stfmail.com |
| 382 | supply w/10 withdraw* |
| 383 | tom@hqm* |
| 384 | (export w/10 sale*) w/50 reduc* w/60 supply |
| 385 | (export w/10 sale*) w/50 reduc* w/60 capacity |
| 386 | (export w/10 sale*) w/50 increase w/60 price* |
| 387 | (export w/10 sale*) w/50 raise w/60 price* |
| 388 | (export w/10 sale*) w/50 drive w/60 price* |
| 389 | (Smithfield OR "Farmland" or "MurphyBrown" or "Murphy Brown") AND [Record Type = EMail] |
| 390 | (Triumph) AND [Record Type = EMail] |
| 391 | (Seaboard or "sea board" or SBF) AND [Record Type = EMail] |
| 392 | (Hormel) AND [Record Type = EMail] |
| 393 | (Clemens or CFG or CVF) AND [Record Type = EMail] |

| | |
|---|---|
| 394 | (JBS) AND [Record Type = EMail] |
| 395 | (IPC or "Indiana Packers") AND [Record Type = EMail] |
| 396 | (Cargill) AND [Record Type = EMail] |
| 397 | ("Farmer John") AND [Date > 1/1/2017] AND [Record Type = EMail] |
| 398 | ("John Morrell") AND AND [Record Type = EMail] |
| 399 | cvff AND [Record Type = EMail] |
| 400 | (FarmerJohn) AND [Date > 1/1/2017] AND [Record Type = EMail] |
| 401 | (Hatfield) AND [Record Type = EMail] |
| 402 | (HQM) AND [Record Type = EMail] |