# EXHIBIT A

*In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB

**Exclusion Report- Smithfield**

| | Name 1 | Postmark Date | Assigned Claims | Details |
|---|---|---|---|---|
| 1 | Gray Construction, Inc. | 9/7/2021 | N | |
| 2 | Harvest Donut & Bakery | 9/9/2021 | N | |
| 3 | Willis Trucking, LLC | 9/7/2021 | N | |
| 4 | Vogel's Party Store | 9/8/2021 | N | |
| 5 | R&E Sales | 9/13/2021 | N | |
| 5-1 | R&E Market | 9/13/2021 | N | Affiliate of R&E Sales |
| 6 | Dolores Canning Co, Inc. | 9/14/2021 | N | |
| 7 | Keystone Mills LLC | 9/20/2021 | N | |
| 8 | Amory Investments LLC | 10/5/2021 | N | various assignors |
| 8-1 | MPFS Liquidating Trust, acting by and through Advisory Trust Group, LLC | 10/5/2021 | Y | Claims assigned to Amory Investments LLC |
| 8-2 | Maines Paper & Food Service, Inc. ("MPFS") ( dba MainSource; dba MainSource Food & Party Warehouse; dba Produce Express; dba Maines Food & Party Warehouse) | 10/5/2021 | Y | Claims assigned to Amory Investments LLC |
| 8-3 | Maines Funding Corporation ("MFC") | 10/5/2021 | Y | Claims assigned to Amory Investments LLC |
| 8-4 | Maines Paper & Food Service - Chicago, Inc. ("MPFS-Chicago") | 10/5/2021 | Y | Claims assigned to Amory Investments LLC |
| 8-5 | Maines Paper & Food Service - Dallas, Inc. ("MPFS-Dallas") | 10/5/2021 | Y | Claims assigned to Amory Investments LLC |
| 8-6 | Maines Paper & Food Service - Great Lakes, Inc. ("MPFS-Great Lakes") | 10/5/2021 | Y | Claims assigned to Amory Investments LLC |
| 8-7 | Maines Paper & Food Service - Maryland, Inc. ("MPFS-MD") | 10/5/2021 | Y | Claims assigned to Amory Investments LLC |
| 8-8 | Maines Paper & Food Service -Mid-Atlantic, Inc. ("MPFS-Mid-Atlantic") | 10/5/2021 | Y | Claims assigned to Amory Investments LLC |
| 8-9 | Maines Paper & Food Service - New England, Inc. ("MPFS-NE") | 10/5/2021 | Y | Claims assigned to Amory Investments LLC |
| 8-10 | Maines Paper & Food Service - NY Metro, Inc. ("MPFS-NY") | 10/5/2021 | Y | Claims assigned to Amory Investments LLC |
| 8-11 | Maines Paper & Food Service - Ohio Inc. ("MPFS-OH") | 10/5/2021 | Y | Claims assigned to Amory Investments LLC |
| 8-12 | Maines Paper & Food Service -Tennessee, Inc. ("MPFS-TN") | 10/5/2021 | Y | Claims assigned to Amory Investments LLC |
| 8-13 | Maines Paper & Food Service -Worcester, Inc. ("MPFS-Worcester") | 10/5/2021 | Y | Claims assigned to Amory Investments LLC |
| 8-14 | Warehouse & Logistics, Inc. ("W&L") | 10/5/2021 | Y | Claims assigned to Amory Investments LLC |
| 9 | Burris Logistics | 10/13/2021 | Y | Claims assigned to BJ's Wholesale Club, Inc. |
| 10 | Taizhou Cai Food Co., Ltd. | 10/21/2021 | N | Includes Affiliate |
| 10-1 | Salted hog casings | 10/21/2021 | N | Affiliate of Taizhou Cai Food Co., Ltd. |
| 11 | Sysco Corporation | 10/21/2021 | N | Includes subsidiaries, affiliates, and assignors |
| 11-1 | A.M. Briggs, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-2 | Baugh South Cooperative, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-3 | Baugh Supply Chain Cooperative, Inc. (AKA BSSC, Inc.) | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-4 | Baugh Supply Chain, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-5 | Buckhead Meat & Seafood of Houston, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-6 | Buckhead Meat Company | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-7 | Buckhead Meat Florida, a division of Buckhead Meat Company | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-8 | Buckhead Meat Midwest, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-9 | Buckhead Meat New Jersey, a division of Buckhead Meat Company | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-10 | Buckhead Meat North Carolina, a division of Buckhead Meat Company | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-11 | Buckhead Meat of Dallas, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-12 | Buckhead Meat of Denver, Inc. Delaware | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-13 | Buckhead Meat of San Antonio, LP | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-14 | Buckhead Meat Rhode Island, a  division of Buckhead Meat Company | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-15 | Buzztable, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-16 | Cake Corporation | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-17 | Doerle Food Service, a division of Sysco USA II, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-18 | Dust Bowl City, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-19 | EMPYR Incorporated | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-20 | Enclave Insurance Company | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-21 | Enclave Parkway Association, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-22 | Enclave Properties, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-23 | European Imports, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-24 | Freedman Meats, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-25 | Freedman-KB, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-26 | FreshPoint Arizona, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-27 | FreshPoint Atlanta, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-28 | FreshPoint California, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-29 | FreshPoint Central California, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-30 | FreshPoint Central Florida, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-31 | FreshPoint Connecticut, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-32 | FreshPoint Dallas, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-33 | FreshPoint Denver, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-34 | FreshPoint Las Vegas, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-35 | FreshPoint North Carolina, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-36 | FreshPoint North Florida, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-37 | FreshPoint Oklahoma City, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-38 | FreshPoint Pompano Real Estate, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-39 | FreshPoint San Francisco, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-40 | FreshPoint South Florida, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-41 | FreshPoint South Texas, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-42 | FreshPoint Southern California, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-43 | FreshPoint Tomato, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-44 | FreshPoint, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-45 | G&S Real Estate, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-46 | Gilchrist & Soames Holdings Corporation | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-47 | Gilchrist & Soams, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-48 | Guest Packaging, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-49 | Iowa Premium, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-50 | Metropolitan Poultry, a division of A.M. Briggs | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-51 | Newport Meat Northern California, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-52 | Newport Meat of Nevada, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-53 | Newport Meat Pacific Northwest, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-54 | Newport Meat Southern California, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-55 | North Star Holding Corporation | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-56 | North Star Seafood Acquisition Corporation | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-57 | North Star Seafood, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-58 | Palisades Ranch, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |

*In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB
**Exclusion Report- Smithfield**

| | Name 1 | Postmark Date | Assigned Claims | Details |
|---|---|---|---|---|
| 11-59 | Restaurant Of Tomorrow, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-60 | SMS Lux Holdings LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-61 | SOTF, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-62 | Specialty Meat Holdings, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-63 | Sysco Albany, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-64 | Sysco Arizona Leasing, a division. of Sysco Leasing, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-65 | Sysco Arizona, a division of Sysco USA I, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-66 | Sysco Arkansas, a division of Sysco USA II, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-67 | Sysco Asian Foods, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-68 | Sysco Atlanta, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-69 | Sysco Baltimore, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-70 | Sysco Baraboo, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-71 | Sysco Boston, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-72 | Sysco Central Alabama, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-73 | Sysco Central California, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-74 | Sysco Central Florida, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-75 | Sysco Central Illinois, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-76 | Sysco Central Pennsylvania, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-77 | Sysco Central Texas, a division of Sysco USA I, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-78 | Sysco Charlotte, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-79 | Sysco Chicago, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-80 | Sysco Cincinnati, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-81 | Sysco Cleveland, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-82 | Sysco Columbia, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-83 | Sysco Connnecticut, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-84 | Sysco Cooperative Services, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-85 | Sysco Corporation | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-86 | Sysco Corporation Good Government Committee, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-87 | Sysco Denver, a division of Sysco USA I, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-88 | Sysco Detroit, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-89 | Sysco Disaster Relief Foundation, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-90 | Sysco East Texas, a division of USA I, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-91 | Sysco Eastern Maryland, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-92 | Sysco Eastern Wisconsin, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-93 | Sysco Foundation, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-94 | Sysco George Town II, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-95 | Sysco Global Resources, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-96 | Sysco Global Services, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-97 | Sysco Grand Rapids, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-98 | Sysco Guest Supply, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-99 | Sysco Gulf Coast, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-100 | Sysco Hampton Roads, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-101 | Sysco Hawaii, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-102 | Sysco Holdings, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-103 | Sysco Houston, a division of Sysco USA I, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-104 | Sysco Idaho, a division of Sysco USA I, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-105 | Sysco Indianapolis, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-106 | Sysco Intermountain, a division of Sysco USA I, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-107 | Sysco International Food Group, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-108 | Sysco Iowa, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-109 | Sysco Jackson, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-110 | Sysco Jacksonville, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-111 | Sysco Kansas City, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-112 | Sysco Knoxville, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-113 | Sysco Las Vegas, a division of Sysco USA I, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-114 | Sysco Leasing, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-115 | Sysco Lincoln Transportation Company, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-116 | Sysco Lincoln, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-117 | Sysco Long Island, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-118 | Sysco Los Angeles, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-119 | Sysco Louisville, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-120 | Sysco Memphis, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-121 | Sysco Merchandising and Supply Chain Services, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-122 | Sysco Metro New York, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-123 | Sysco Minnesota, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-124 | Sysco Montana, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-125 | Sysco Nashville, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-126 | Sysco Netherlands Partners, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-127 | Sysco New Mexico, a division of Sysco USA I, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-128 | Sysco New Orleans, a divsion of Sysco USA II, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-129 | Sysco North Central Florida, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-130 | Sysco North Dakota, Inc. Delaware | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-131 | Sysco North Texas, a division of Sysco USA I, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-132 | Sysco Northern New England, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-133 | Sysco Oklahoma, a division of Sysco USA II, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-134 | Sysco Philadelphia, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-135 | Sysco Pittsburgh, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-136 | Sysco Portland, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-137 | Sysco Raleigh, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-138 | Sysco Resources Services, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-139 | Sysco Riverside, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-140 | Sysco Sacramento, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-141 | Sysco San Diego, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-142 | Sysco San Francisco, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-143 | Sysco Seattle, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-144 | Sysco South Florida, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-145 | Sysco Southeast Florida, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-146 | Sysco Spokane, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-147 | Sysco St. Louis, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-148 | Sysco Syracuse, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-149 | Sysco USA I, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-150 | Sysco USA II, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |

*In re Pork Antitrust Litigation (Direct Purchaser Action),*  Case No. 0:18-cv-01776-JRT-HB
**Exclusion Report- Smithfield**

| | Name 1 | Postmark Date | Assigned Claims | Details |
|---|---|---|---|---|
| 11-151 | Sysco USA III, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-152 | Sysco Ventura, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-153 | Sysco Ventures, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-154 | Sysco Virginia, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-155 | Sysco West Coast Florida, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-156 | Sysco West Texas, a division of Sysco USA I, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-157 | Sysco Western Minnesota, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-158 | The SYGMA Network, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-159 | Tri-City Meats, a division of Sysco Idaho | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-160 | Walker Foods, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 12 | Central Grocers | 10/26/2021 | N | Including subsidiaries, affiliates, divisions, related or controlled entities, entities under common control, and predecessors in interest- Not specifically named |
| 13 | Conagra | 10/26/2021 | N | Including subsidiaries, affiliates, divisions, related or controlled entities, entities under common control, and predecessors in interest- Not specifically named |
| 14 | Nestle | 10/26/2021 | N | Including subsidiaries, affiliates, divisions, related or controlled entities, entities under common control, and predecessors in interest- Not specifically named |
| 15 | Kanematsu Corporation | 10/26/2021 | N | |
| 16 | Aramark Food and Support Services Group, Inc. | 10/27/2021 | N | Includes subsidiaries and affiliates |
| 16-1 | Aramark | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-2 | Aramark Intermediate HoldCo Corporation | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-3 | Aramark Services, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-4 | Sysco Corporation | 10/27/2021 | Y | Claims assigned to Aramark Food and Support Services Group, Inc. |
| 16-5 | Single Source, Inc. | 10/27/2021 | Y | Claims assigned to Aramark Food and Support Services Group, Inc. |
| 16-6 | 1st & Fresh, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-7 | Active Industrial Uniform Co., LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-8 | Alcatraz Hospitality, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-9 | American Snack & Beverage, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-10 | AmeriPride Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-11 | Aramark American Food Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-12 | Aramark Asia Management, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-13 | Aramark Aviation Services Limited Partnership | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-14 | Aramark Business & Industry, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-15 | Aramark Business Center, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-16 | Aramark Business Dining Services of Texas, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-17 | Aramark Business Facilities, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-18 | Aramark Campus, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-19 | Aramark Cleanroom Services (Puerto Rico), Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-20 | Aramark Concession Services Joint Venture | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-21 | Aramark Confection, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-22 | Aramark Construction and Energy Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-23 | Alt. Name: Aramark Asset Solutions | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-24 | Aramark Construction Services, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-25 | Aramark Consumer Discount Company | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-26 | Aramark Correctional Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-27 | Aramark Distribution Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-28 | Aramark Educational Group, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-29 | Aramark Educational Services of Texas, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-30 | Aramark Educational Services of Vermont, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-31 | Aramark Educational Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-32 | Aramark Entertainment, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-33 | Aramark Equipment, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-34 | Aramark Facility Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-35 | Aramark FHC Business Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-36 | Aramark FHC Campus Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-37 | Aramark FHC Correctional Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-38 | Aramark FHC Healthcare Support Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-39 | Aramark FHC Kansas, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-40 | Aramark FHC Refreshment Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-41 | Aramark FHC School Support Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-42 | Aramark FHC Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-43 | Aramark FHC Sports and Entertainment Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-44 | Aramark FHC, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-45 | Aramark Food and Support Services Group, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-46 | Aramark Food Service of Texas, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-47 | Aramark Food Service, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-48 | Aramark FSM, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-49 | Aramark Global, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-50 | Aramark Healthcare Support Services of the Virgin Islands, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-51 | Aramark Healthcare Support Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-52 | Aramark Industrial Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-53 | Aramark Japan, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-54 | Aramark Lakewood Associates | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-55 | Aramark Management Services Limited Partnership | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-56 | Aramark Management, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-57 | Aramark Mexico Group, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-58 | Aramark Organizational Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-59 | Aramark Personnel Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-60 | Aramark Processing, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-61 | Aramark Qualified Opportunity Fund, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-62 | Aramark Rail Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-63 | Aramark RBI, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-64 | Aramark Receivables, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-65 | Aramark Refreshment Group, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-66 | Aramark Refreshment Services of Tampa, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-67 | Aramark Refreshment Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-68 | Aramark S&E/QCF Joint Venture | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-69 | Aramark Schools Facilities, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-70 | Aramark Schools, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-71 | Aramark SCM, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |

*In re Pork Antitrust Litigation (Direct Purchaser Action),*  Case No. 0:18-cv-01776-JRT-HB
**Exclusion Report- Smithfield**

| | Name 1 | Postmark Date | Assigned Claims | Details |
|---|---|---|---|---|
| 16-72 | Aramark Senior Living Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-73 | Aramark Services of Kansas, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-74 | Aramark Services of Puerto Rico, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-75 | Aramark SMMS LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-76 | Aramark SMMS Real Estate LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-77 | Aramark Sports and Entertainment Group, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-78 | Aramark Sports and Entertainment Services of Texas, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-79 | Aramark Sports and Entertainment Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-80 | Aramark Sports Facilities, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-81 | Aramark Sports, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-82 | Aramark Technical Services North Carolina, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-83 | Aramark Technical Services ofNew York, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-84 | Aramark Togwotee, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-85 | Aramark Trademark Services, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-86 | Aramark U.S. Offshore Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-87 | Aramark Uniform & Career Apparel Group, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-88 | Aramark Uniform & Career Apparel, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-89 | Aramark Uniform Services; Wearguard-Crest | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-90 | Aramark Uniform Manufacturing Company | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-91 | Aramark Uniform Services (Matchpoint) LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-92 | Aramark Uniform Services (Rochester) LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-93 | Aramark Uniform Services (Supply Chain), LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-94 | Aramark Uniform Services (Syracuse) LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-95 | Aramark Uniform Services (Texas) LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-96 | Aramark Uniform Services (West Adams) LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-97 | Aramark Venue Services, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-98 | Aramark WTC, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-99 | Aramark/Giacometti Joint Venture | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-100 | Aramark/Globetrotters, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-101 | Aramark/GM Concessions Joint Venture | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-102 | Aramark/Gourmet HE-1, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-103 | Aramark/Gourmet HE-2, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-104 | Aramark/Hart Lyman Entertainment, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-105 | Aramark/HF Company | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-106 | Aramark/HMS, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-107 | Aramark/Martin's Stadium Concession Services OP ACY Joint Venture | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-108 | Aramark/QHC LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-109 | Aramark/SFS Joint Venture | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-110 | Aramark-Chugach Alaska Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-111 | Aramark-Clarksville Club, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-112 | Aramark-FINCO of Texas, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-113 | Aramark-Gourmet DPS, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-114 | Aramark-KWAME of St. Louis, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-115 | Aramark-SFS Healthcare JV L.L.C. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-116 | Avendra Gaming, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-117 | Avendra Replenishment, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-118 | A vendra, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-119 | Brand Coffee Service, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-120 | BuyEfficient, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-121 | Canyon lands Rafting Hospitality, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-122 | Cliff House Hospitality, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-123 | Corporate Coffee Systems LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-124 | Crater Lake Hospitality, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-125 | D.G. Maren II, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-126 | Delicious on West Street LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-127 | Delsac VIII, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-128 | Doyon/Aramark Denali National Park Concession Joint Venture | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-129 | EverSafe Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-130 | Filterfresh Coffee Service, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-131 | Filterfresh Franchise Group, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-132 | Fine Host Holdings, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-133 | Freedom Ferry Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-134 | Glacier Bay National Park and Preserve Concessions, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-135 | Glen Canyon Rafting Hospitality, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-136 | Good Uncle Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-137 | Gourmet Aramark Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-138 | Guaranty Energy Group 1981 | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-139 | Harrison Conference Associates, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-140 | Harrison Conference Services of North Carolina, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-141 | Harry M. Stevens, Inc. ofNew Jersey | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-142 | Harry M. Stevens, Inc. of Penn. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-143 | Harry M. Stevens, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-144 | HPSI Purchasing Services LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-145 | Institutional Processing Services LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-146 | L&N Uniform Supply, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-147 | Lake Tahoe Cruises, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-148 | Landy Textile Rental Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-149 | Liberty Islands Hospitality, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-150 | Lifeworks Restaurant Group, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-151 | Muir Woods Hospitality, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-152 | MyAssistant, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-153 | National Mall,Hospitality, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-154 | North Rim Hospitality, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-155 | Old Time Coffee Co. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-156 | Olympic Peninsula Hospitality, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-157 | Overall Laundry Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-158 | Paradise Hornblower, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-159 | Philadelphia Ballpark Concession Joint Venture | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-160 | Restaura, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-161 | Rushmore Hospitality, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-162 | South Rim Hospitality, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |

*In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB
**Exclusion Report- Smithfield**

| | Name 1 | Postmark Date | Assigned Claims | Details |
|---|---|---|---|---|
| 16-163 | Sun Office Service, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-164 | Tarrant County Concessions, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-165 | The Aramark Foundation | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-166 | Travel Systems, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-167 | Wilderness River Adventures, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-168 | Yosemite Hospitality, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 17 | Quality Supply Chain Co-op, Inc. | 10/28/2021 | N | Includes subsidiaries and affiliates |
| 17-1 | The Wendy's Company | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-2 | 256 Gift Card Inc. | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-3 | Adams Packing Association, Inc. | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-4 | Citrus Acquisition Corporation | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-5 | Oldemark LLC | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-6 | Quality Is Our Recipe, LLC | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-7 | SEPSCO, LLC | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-8 | The Wendy's National Advertising Program, Inc. | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-9 | TIMWEN Partnership | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-10 | TXL Corp. | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-11 | Wendy Restaurant, Inc. | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-12 | Wendy's Brasil Servicios de Consultoria em Restaurantes Ltda. | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-13 | Wendy's Brazil Holdings Partner, LLC | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-14 | Wendy's Canadian Advertising Program Inc. | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-15 | Wendy's Digital, LLC | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-16 | Wendy's Funding, LLC | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-17 | Wendy's Global Financing LP | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-18 | Wendy's Global Financing Partner, LLC | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-19 | Wendy's Global Holdings C.V. | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-20 | Wendy's Global Holdings Partner, LLC | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-21 | Wendy's International Finance, Inc. | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-22 | Wendy's International, LLC (f/k/a Wendy's International, Inc.) | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-23 | Wendy's Ireland Financing Limited | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-24 | Wendy's Netherlands B.V. | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-25 | Wendy's Netherlands Holdings B.V. | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-26 | Wendy's Old Fashioned Hamburgers ofNew York, LLC | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-27 | Wendy's Properties, LLC | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-28 | Wendy's Restaurants of Canada Inc. | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-29 | Wendy's Restaurants ofNew York, LLC | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-30 | Wendy's Restaurants ofU.K. Limited | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-31 | Wendy's Restaurants, LLC | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-32 | Wendy's Singapore Pte. Ltd. | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-33 | Wendy's SPY Guarantor, LLC | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-34 | Wendy's Technology, LLC | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-35 | The SYGMA Network, Inc. | 10/28/2021 | Y | Claims assigned to Quality Supply Chain Co-op, Inc |
| 17-36 | The Sysco Corporation | 10/28/2021 | Y | Claims assigned to Quality Supply Chain Co-op, Inc |
| 17-37 | Performance Food Group | 10/28/2021 | Y | Claims assigned to Quality Supply Chain Co-op, Inc |
| 17-38 | Kenneth O. Lester Company, Inc. d/b/a PFG Customized Distribution | 10/28/2021 | Y | Claims assigned to Quality Supply Chain Co-op, Inc. |
| 17-39 | Quality Custom Distribution Services, Inc. | 10/28/2021 | Y | Claims assigned to Quality Supply Chain Co-op, Inc |
| 17-40 | Shamrock Foods Company | 10/28/2021 | Y | Claims assigned to Quality Supply Chain Co-op, Inc |
| 17-41 | Upper Lake Foods, Inc. | 10/28/2021 | Y | Claims assigned to Quality Supply Chain Co-op, Inc |
| 17-42 | ULF Janesville, LLC | 10/28/2021 | Y | Claims assigned to Quality Supply Chain Co-op, Inc |
| 17-43 | Willow Run Foods, Inc. | 10/28/2021 | Y | Claims assigned to Quality Supply Chain Co-op, Inc |
| 17-44 | Fresh Mark, Inc. | 10/28/2021 | Y | Claims assigned to Quality Supply Chain Co-op, Inc |
| 17-45 | Harvest Distribution, Inc. | 10/28/2021 | Y | Claims assigned to Quality Supply Chain Co-op, Inc |
| 17-46 | Southeastern Food Merchandisers, LP | 10/28/2021 | Y | Claims assigned to Quality Supply Chain Co-op, Inc |
| 17-47 | QSCC Canada, Inc. | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 18 | ALDI Inc. | 10/29/2021 | N | |
| 19 | The Kraft Heinz Company | 10/30/2021 | N | Includes subsidiaries and affiliates |
| 19-1 | HJ Heinz | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-2 | H J Heinz Co | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-3 | HJ Heinz Co, A/P Vendor 21228 | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-4 | H.J. Heinz Company L.P. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-5 | H.J. Heinz Co. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-6 | Heinz | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-7 | Heinz Frozen Food | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-8 | Heinz Frozen Foods | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-9 | Heinz North America | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-10 | Heinz U.S. A. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-11 | HJ Heinz Company L P PO Box 57 Pittsburg, PA 15230 | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-12 | Kraft Food Group Company | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-13 | Kraft Foods | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-14 | Kraft Foods-Columbia | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-15 | Kraft Foods-Davenport | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-16 | Kraft Foods -Madison | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-17 | Kraft Foods (SSC-KHQ) | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-18 | Kraft Foods Global Inc | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-19 | Kraft Foods Global, Inc. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-20 | Kraft Foods Group, Inc. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-21 | Kraft Foods Group, Inc | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-22 | Kraft Foods Inc | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-23 | Kraft Heinz | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-24 | Kraft Heinz Co. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-25 | Kraft Heinz Company | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-26 | Kraft Heinz Company -Columbia | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-27 | Kraft Heinz Company-Davenport | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-28 | Kraft Heinz Company -Kirksville | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-29 | Kraft Heinz Company-Newberry | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-30 | Kraft Heinz Company-Madison | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-31 | Kraft Heinz Company -Coschoton | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-32 | Kraft Heinz Company -FZ Altoona | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-33 | Kraft Heinz Company-Waterloo | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-34 | Kraft Heinz Company -Sugar Creek | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-35 | Louis Rich Co. Kraft Foods Global, Inc. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |

*In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB
**Exclusion Report- Smithfield**

| | Name 1 | Postmark Date | Assigned Claims | Details |
|---|---|---|---|---|
| 19-36 | Oscar Mayer -Davenport | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-37 | Oscar Mayer -Madison | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-38 | Oscar Mayer/ Columbia Foods | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-39 | Oscar Mayer Davenport | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-40 | Oscar Mayer Madison | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-41 | Alimentos Heinz de Costa Rica S .A. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-42 | Alimentos Heinz, C.A. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-43 | Asian Home Gourmet Pte. Ltd | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-44 | Asian Restaurants Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-45 | Battery Properties, Inc. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-46 | Bridgetown KHC SRL | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-47 | Boca Foods Company | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-48 | Cairo Food Industries, S.A.E | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-49 | Capri Sun, Inc. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-50 | Carlton Bridge Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-51 | Cerebos Australia Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-52 | Cerebos Gregg's Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-53 | Cerebos Skellerop Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-54 | Chumy Company, Inc. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-55 | Claussen Pickle Co. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-56 | Comercializadora Heinz Panama SCA | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-57 | Country Ford Development Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-58 | Delimex de Mexico S.A. de C.V. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-59 | Delta Incorporated Limtied | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-60 | Devour Foods LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-61 | Distribuidora Heinz Caracas, C.A. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-62 | Distribuidora Heinz Maracaibo, C.A. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-63 | Ethical Bean LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-64 | evolv group llc | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-65 | evolv venture capital fund LP | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-66 | evolv ventures llc | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-67 | Fall Ridge Partners LLP | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-68 | Foodstar (China) Investments Company Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-69 | Foodstar (Shanghai) Foods Co. Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-70 | Foodstar Holdings Pte. Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-71 | Fruitlove LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-72 | Fundacion Heinz | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-73 | Garland BBQ Company | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-74 | Gevalia Kaffe LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-75 | Golden Circle Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-76 | H.J. Heinz Belgium S.A. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-77 | H. J. Heinz Company Brands LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-78 | H.J. Heinz Nigeria Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-79 | H.J. Heinz Asset Leasing Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-80 | H.J. Heinz Asset Leasing Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-81 | H.J. Heinz B.V. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-82 | H.J. Heinz Company (New Zealand) Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-83 | H.J. Heinz Company Australia Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-84 | H.J. Heinz Company (Ireland) Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-85 | H.J. Heinz Company Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-86 | H.J. Heinz Distribution SAS | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-87 | H.J. Heinz European Holding B.V. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-88 | H.J. Heinz Finance UK PLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-89 | H.J. Heinz Foods Spain S.L.U. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-90 | H.J. Heinz Foods UK Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-91 | H.J. Heinz France SAS | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-92 | H.J. Heinz Frozen & Chilled Foods Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-93 | H.J. Heinz Global Holding B.V. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-94 | H.J. Heinz GmbH | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-95 | H.J. Heinz Holding B.V. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-96 | H.J. Heinz Investments CooperatiefU.A. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-97 | H.J. Heinz Ireland Holdings | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-98 | H.J. Heinz Manufacturing Ireland Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-99 | H.J. Heinz Manufacturing Spain S .L. U. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-100 | H.J. Heinz Manufacturing UK Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-101 | H.J. Heinz Nederland B.V. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-102 | H.J. Heinz Polska Sp. z o.o. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-103 | H.J. Heinz Supply Chain Europe B.V. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-104 | H.J. Heinz US Brands LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-105 | Heinz (China) Investment Company Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-106 | Heinz (China) Sauces & Condiments Co. Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-107 | Heinz Africa and Middle East FZE | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-108 | Heinz Africa FZE | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-109 | Heinz Asean Pte. Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-110 | Heinz Brasil S.A. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-111 | Heinz Colombia SAS | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-112 | Heinz Credit LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-113 | Heinz Egypt LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-114 | Heinz Egypt Trading LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-115 | Heinz Europe Unlimited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-116 | Heinz Finance (Luxembourg) S.a r.l | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-117 | Heinz Foreign Investment Company | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-118 | Heinz Gida Anonim Sirketi | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-119 | Heinz Hong Kong Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-120 | Heinz Investments (Cyprus) Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-121 | Heinz Israel Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-122 | Heinz Italia S.p.A. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-123 | Heinz Japan Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-124 | Heinz Korea Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-125 | Heinz Mexico, S.A. de C.V. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-126 | Heinz Nutrition Foundation India | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-127 | Heinz Pakistan (Pvt.) Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |

*In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB
**Exclusion Report- Smithfield**

| | Name 1 | Postmark Date | Assigned Claims | Details |
|---|---|---|---|---|
| 19-128 | Heinz Panama, S.A. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-129 | Heinz Purchasing Company | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-130 | Heinz Qingdao Food Co., Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-131 | Heinz Shanghai Enterprise Services Co., Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-132 | Heinz Single Service Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-133 | Heinz South Africa (Pty.) Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-134 | Heinz Thailand Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-135 | Heinz Transatlantic Holding LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-136 | Heinz UFE Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-137 | Heinz Vietnam Company Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-138 | Heinz Wattie's Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-139 | Heinz Wattie's Pty Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-140 | Heinz Wattie's Japan YK | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-141 | Heinz-Noble, Inc. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-142 | Helco Services Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-143 | Highview Atlantic Finance (Barbados) SRL | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-144 | HJH Development Corporation | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-145 | HJH Overseas LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-146 | Horizon FZCO | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-147 | Horizon UAE FZCO | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-148 | HP Foods Holdings Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-149 | HP Foods International Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-150 | HP Foods Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-151 | Hugo Canning Co. Pty Ltd.- | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-152 | HZ.LL. Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-153 | Industria Procesadora de Alimentos de Barcelona C.A. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-154 | International Gourmet Specialties LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-155 | International Spirits Recipes, LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-156 | Istituto Scotti Bassani per la Ricerca e e l'Informazione Scientfica e Nutrizionale | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-157 | Jacobs Road Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-158 | Kaiping Guanghe Fermented Bean Curd Co. Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-159 | Kaiping Weishida Seasonings Co. Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-160 | KHC Toronto Holdings ULC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-161 | KFG Management Services LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-162 | KH Caribbean SRL | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-163 | KH Foodstar | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-164 | KH Gustav LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-165 | KH Investment Company LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-166 | Koninklijke De Rukiter B.V. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-167 | Kraft Foods Group Brands LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-168 | Kraft Foods Group Exports LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-169 | Kraft Foods Group Puerto Rico LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-170 | Kraft Heinz (Barbados) SRL | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-171 | Kraft Heinz (Ireland) Ltd | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-172 | Kraft Heinz Amsterdam B.V. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-173 | Kraft Heinz Argentina S .R.L. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-174 | Kraft Heinz Australia Pty Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-175 | Kraft Heinz Bridgetown LP | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-176 | Kraft Heinz Brasil COmercio, Distribuicao E Importacao Ltda. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-177 | Kraft Heinz Canada Holdings Company ULC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-178 | Kraft Heinz Canada ULC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-179 | Kraft Heinz Chile Limitada | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-180 | Kraft Heinz Foods Company | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-181 | Kraft Heinz Foods company LP | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-182 | Kraft Heinz Global Finance B.V. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-183 | Kraft Heinz Holding LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-184 | Kraft Heinz India Private Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-185 | Kraft Heinz Ingredients Corp. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-186 | Kraft Heinz Intermediate Corporation I | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-187 | Kraft Heinz Intermediate Corporation II | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-188 | Kraft Heinz Investment Company LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-189 | Kraft Heinz NoMa B.V. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-190 | Kraft Heinz Puerto Rico LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-191 | Kraft Heinz Singapore Holding Pte Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-192 | Kraft Heinz UK Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-193 | Kraft Heinz Vostok Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-194 | Kraft Heinz Yangjiang Foods Co., Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-195 | Kraft New Services, LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-196 | La Bonne Cuisine Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-197 | Lea & Perrins Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-198 | Lea & Perrins LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-199 | LLC Heinz-Gergievsk | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-200 | LLC Ivanovsky Kombinat Detskogo Pitaniya | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-201 | Master Chef Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-202 | Nature's Delicious Foods Group LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-203 | Noble Insurance Company Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-204 | O.R.A. LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-205 | P.T. Heinz ABC Indonesia | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-206 | Petroproduct-Otradnoye Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-207 | Phenix Management Corporation | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-208 | Pollio Italian Cheese Company | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-209 | Primal Nutrition LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-210 | Pro-Share Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-211 | Pudliszki Sp. z o.o. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-212 | Renee's Gourmet Foods Inc. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-213 | RINC Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-214 | Salpak Pty Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-215 | Seven Seas Foods, Inc. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-216 | Sewickley LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-217 | The Bold Butcher, LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-218 | The Kraft Heinz Company Foundation | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |

*In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB
**Exclusion Report- Smithfield**

| | Name 1 | Postmark Date | Assigned Claims | Details |
|---|---|---|---|---|
| 19-219 | The Yuban Coffee Company | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-220 | Thompson & Hillds Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-221 | TNCOR Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-222 | Top Taste Company Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-223 | Tsai Weng Ping Incorporated Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-224 | Weishida (Nanjing) Foods Co. Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-225 | Wellio, Inc. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-226 | Wexford LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-227 | WW Foods LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-228 | XO Dairy, LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 20 | Caesars Entertainment, Inc. | 10/29/2021 | N | Includes affiliates |
| 20-1 | Caesars Entertainment Services,LLC. | 10/29/2021 | N | Affiliates of Caesars |
| 20-2 | Parball Newco, LLC d/b/a Bally's Las Vegas | 10/29/2021 | N | Affiliates of Caesars |
| 20-3 | Boardwalk Regency LLC d/b/a Caesars Atlantic City | 10/29/2021 | N | Affiliates of Caesars |
| 20-4 | Desert Palace LLC d/b/a Caesars Palace | 10/29/2021 | N | Affiliates of Caesars |
| 20-5 | Flamingo Las Vegas Operating Company, LLC d/b/a Flamingo Las Vegas | 10/29/2021 | N | Affiliates of Caesars |
| 20-6 | Harrah's | 10/29/2021 | N | Affiliates of Caesars |
| 20-7 | Harrah's Arizona Corporation d/b/a Harrah's Ak-Chin Hotel & Casino | 10/29/2021 | N | Affiliates of Caesars |
| 20-8 | Harrah's Atlantic City Operating Company, LLC d/b/a Harrah's Resort Atlantic City | 10/29/2021 | N | Affiliates of Caesars |
| 20-9 | Harrah's NC Casino Company, LLC d/b/a Harrah's Cherokee | 10/29/2021 | N | Affiliates of Caesars |
| 20-10 | Harveys Iowa Management Company, LLC d/b/a Harrah's Council Bluffs Casino and Hotel | 10/29/2021 | N | Affiliates of Caesars |
| 20-11 | Grand Casinos of Biloxi, LLC d/b/a Harrah's Gulf Coast | 10/29/2021 | N | Affiliates of Caesars |
| 20-12 | Harrah's Illinois LLC d/b/a Harrah's Joliet Casino Hote | 10/29/2021 | N | Affiliates of Caesars |
| 20-13 | Harrah's Las Vegas, LLC d/b/a Harrah's Casino Hotel, Las Vegas | 10/29/2021 | N | Affiliates of Caesars |
| 20-14 | Harrah's Laughlin, LLC d/b/a Harrah's Laughlin | 10/29/2021 | N | Affiliates of Caesars |
| 20-15 | Harrah's Bossier City Investment Company, LLC d/b/a Harrah's Louisiana Downs | 10/29/2021 | N | Affiliates of Caesars |
| 20-16 | Southern Illinois Riverboat/Casino Cruises LLC d/b/a Harrah's Metropolis Casino | 10/29/2021 | N | Affiliates of Caesars |
| 20-17 | Jazz Casino Company, L.L.C. d/b/a Harrah's New Orleans Casino | 10/29/2021 | N | Affiliates of Caesars |
| 20-18 | Harrah's North Kansas City LLC d/b/a Harrah's Kansas City | 10/29/2021 | N | Affiliates of Caesars |
| 20-19 | Chester Downs and Marina, LLC d/b/a Harrah's Philadelphia Casino & Racetrack | 10/29/2021 | N | Affiliates of Caesars |
| 20-20 | HCAL, LLC d/b/a Harrah's Resort Southern California | 10/29/2021 | N | Affiliates of Caesars |
| 20-21 | Harveys Tahoe Management Company, LLC d/b/a Harveys Resort Hotel Casino | 10/29/2021 | N | Affiliates of Caesars |
| 20-22 | Hoosier Park, LLC d/b/a Harrah's Hoosier Park Racing & Casino | 10/29/2021 | N | Affiliates of Caesars |
| 20-23 | Caesars Baltimore Management Company, LLC d/b/a Horseshoe Baltimore | 10/29/2021 | N | Affiliates of Caesars |
| 20-24 | Horseshoe Entertainment d/b/a Horseshoe Bossier City | 10/29/2021 | N | Affiliates of Caesars |
| 20-25 | Harveys BR Management Company, Inc. d/b/a Horseshoe Council Bluffs | 10/29/2021 | N | Affiliates of Caesars |
| 20-26 | Horseshoe Hammond, LLC d/b/a Horseshoe Casino Hammond | 10/29/2021 | N | Affiliates of Caesars |
| 20-27 | Caesars Riverboat Casino, LLC d/b/a Horseshoe Southern Indiana | 10/29/2021 | N | Affiliates of Caesars |
| 20-28 | Robinson Property Group LLC d/b/a Horseshoe Tunica | 10/29/2021 | N | Affiliates of Caesars |
| 20-29 | Centaur Acquisition, LLC d/b/a Indiana Grand Racing & Casino | 10/29/2021 | N | Affiliates of Caesars |
| 20-30 | Paris Las Vegas Operating Company, LLC d/b/a Paris Las Vegas | 10/29/2021 | N | Affiliates of Caesars |
| 20-31 | PHWLV, LLC d/b/a Planet Hollywood Resort and Casino | 10/29/2021 | N | Affiliates of Caesars |
| 20-32 | Rio Properties, LLC d/b/a Rio All Suite Hotel and Casino | 10/29/2021 | N | Affiliates of Caesars |
| 20-33 | Corner Investment Company, LLC d/b/a The Cromwel | 10/29/2021 | N | Affiliates of Caesars |
| 20-34 | 3535 LV Newco, LLC d/b/a The LINQ Hotel & Casino | 10/29/2021 | N | Affiliates of Caesars |
| 21 | Gordon Food Service, Inc. | 10/29/2021 | N | Includes various subsidiaries and affiliates |
| 21-1 | GFS Marketplace North America, LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-2 | GFS Brands, Inc. | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-3 | Gordon Food Service Store LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-4 | Gordon Restaurant Market LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-5 | Gordon Marketplace Sub, LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-6 | Glazier Foods Company | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-7 | GFS Transport, LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-8 | GFS Transport East, LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-9 | Perkins Paper, LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-10 | Ettline Foods Corporation | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-11 | Ettline Express, LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-12 | State Street 525, LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-13 | Centurion Business Group, LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-14 | North Trading & Logistics, LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-15 | Capstone Logistic Services, LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-16 | Limson Trading, Inc. | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-17 | Halperns' Steak and Seafood Company LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-18 | Halperns' Steak and Seafood ofPuerto Rico LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-19 | Gordon Food Service Company | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-20 | Gordon Food Service Company, Inc. | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-21 | Gordon Food Service, LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-22 | Gordon Food Service Store | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-23 | Gordon Foodservice | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-24 | Gordon Food Service | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-25 | Davis Creek Meat & Seafood | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-26 | Halperns' | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-27 | Halperns' Steak & Seafood | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-28 | GFS Central States LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 22 | Maximum Quality Foods, Inc. | 10/30/2021 | N | Includes various subsidiaries and affiliates |
| 22-1 | Maximum Quality Food, Paper and Poultry Company | 10/30/2021 | N | Affiliate of Maximum Quality Foods, Inc. |
| 22-2 | Shofar Kosher Sales | 10/30/2021 | N | Affiliate of Maximum Quality Foods, Inc. |
| 22-3 | Cyprus Gardens Food, Paper and Poultry | 10/30/2021 | N | Affiliate of Maximum Quality Foods, Inc. |
| 22-4 | Pamir Food, Paper and Poultry | 10/30/2021 | N | Affiliate of Maximum Quality Foods, Inc. |
| 22-5 | Shiff & Goldman | 10/30/2021 | N | Affiliate of Maximum Quality Foods, Inc. |
| 22-6 | Peace Brands | 10/30/2021 | N | Affiliate of Maximum Quality Foods, Inc. |
| 22-7 | Paramount Wholesale Foods | 10/30/2021 | N | Affiliate of Maximum Quality Foods, Inc. |
| 22-8 | Maximum Childcare Food Solutions | 10/30/2021 | N | Affiliate of Maximum Quality Foods, Inc. |

*In re Pork Antitrust Litigation (Direct Purchaser Action),*  Case No. 0:18-cv-01776-JRT-HB
**Exclusion Report- Smithfield**

| | Name 1 | Postmark Date | Assigned Claims | Details |
|---|---|---|---|---|
| 22-9 | Gary's Restaurant Equipment | 10/30/2021 | N | Affiliate of Maximum Quality Foods, Inc. |
| 22-10 | Chicken Chick's | 10/30/2021 | N | Affiliate of Maximum Quality Foods, Inc. |
| 22-11 | Jersey Shore Produce Company | 10/30/2021 | N | Affiliate of Maximum Quality Foods, Inc. |
| 22-12 | Signature Farms | 10/30/2021 | N | Affiliate of Maximum Quality Foods, Inc. |
| 23 | Jetro Holdings, LLC | 10/30/2021 | N | Includes various subsidiaries and affiliates |
| 23-1 | JRD Holdings, LLC | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-2 | JRD Unico, Inc. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-3 | Jetro Cash and Carry Enterprises, LLC | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-4 | Restaurant Depot, LLC | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-5 | Restaurant Depot Enterprises, LLC | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-6 | Jetro Management and Development Corp. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-7 | RD America, LLC | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-8 | RD Mass, Inc. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-9 | RD United, LLC | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-10 | RD-JET, LLC | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-11 | JRD IMC, LLC | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-12 | Jetro Acceptance, LLC | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-13 | Jetro RDNY LLC | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-14 | JRD Holdings, Inc. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-15 | Jetro JMDH Holdings, Inc. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-16 | Jetro Holdings, Inc. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-17 | Jetro Cash & Carry Enterprises, Inc. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-18 | Restaurant Depot, Inc. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-19 | Jetro MidAtlantic, Inc. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-20 | RD America, Inc. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-21 | Jetro Wholesale Beer Corp. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-22 | RD/JET, Inc. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-23 | Jetro Lov, Inc. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-24 | Jetro RDNY Corp. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-25 | RD Food Services LP | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-26 | RDNY, L.P. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-27 | RDE Elmhurst Operations, Inc. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-28 | Restaurant Depot Enterprises, Inc. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-29 | Hyco Restaurant Supply Co., Inc. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 24 | PJ Food Service, Inc. | 10/30/2021 | N | Includes various subsidiaries and affiliates |
| 24-1 | Papa John's International, Inc. | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-2 | Papa John's USA, Inc. | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-3 | Trans Papa Logistics, Inc. | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-4 | Preferred Marketing Solutions, Inc. | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-5 | Risk Services Corp. | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-6 | Capital Delivery, Ltd. | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-7 | DEPZZA, Inc. | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-8 | Colonel's Limited, LLC | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-9 | PJ Holdings, LLC | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-10 | Star Papa, LP | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-11 | Papa John's Pizza, Ltd. | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-12 | PJ Minnesota, LLC | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-13 | PJ Denver, LLC | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-14 | PJ North Georgia, LLC | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-15 | Papa John's Franchising, LLC | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-16 | Papa John's USA - Georgia, Inc. | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 25 | Sherwood Food Distributors, L.L.C. | 10/30/2021 | N | Includes various subsidiaries and affiliates |
| 25-1 | Harvest Meat Company, Inc. | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-2 | Western Boxed Meat Distributors, Inc. | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-3 | Hamilton Meat, LLC | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-4 | Del Mar Holding LLC | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-5 | Del Mar Acquisition Inc. | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-6 | Surfliner Holdings, Inc. | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-7 | Sand Dollar Holdings, Inc. | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-8 | Cascade Food Brokers, Inc. | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-9 | LAMCP Capital, LLC | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-10 | Gally Investments S de R.L. de C.V. | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-11 | SFD Acquisition LLC | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-12 | SFD Transportation Corp. | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-13 | SFD Company LLC | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-14 | Southern Fresh Foods, LLC | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-15 | Sherwood Food Distributors | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-16 | Harvest Meat Company, Inc. d/b/a Harvest Food Distributors | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-17 | Western Boxed Meat Distributors, Inc. a/k/a WBX | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-18 | Hamilton Meat, LLC d/b/a Hamilton Meats & Provisions | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 26 | Costco Wholesale Corporation | 10/30/2021 | N | Includes Affiliates not specifically named |
| 27 | BJ's Wholesale Club Holdings, Inc. | 10/30/2021 | N | BJ's Wholesale Club, Inc. Subsidiaries and Affiliates |
| 27-1 | Burris Logistics | 10/30/2021 | Y | Claims assigned to BJ's Wholesale Club, Inc. |
| 28 | Cheney Bros., Inc. | 10/30/2021 | N | Includes various affiliates |
| 28-1 | BARI IMPORTING CORPORATION | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-2 | CHENEY BROTHERS-RIVIERA BE | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-3 | PATE-DAWSON CO INC | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-4 | BARI ITALIAN FOODS | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-5 | GRAND WESTERN | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-6 | PATE-DAWSON COMPANY, INC. | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-7 | CHENEY BROS., INC. | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-8 | GRAND WESTERN BRANDS INC | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-9 | SOUTHERN FOODS | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-10 | CHENEY BROTHER, INC- AUTOFAX | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-11 | GRAND WESTERN BRANDS, INC. | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-12 | SOUTHERN FOODS - KY | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-13 | CHENEY BROTHERS | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-14 | MEAT & SEAFOOD SOLUTIONS LLC | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-15 | SOUTHERN FOODS - NC | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-16 | CHENEY BROTHERS INC | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-17 | MEAT & SEAFOOD SOLUTIONS, LLC | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-18 | SOUTHERN FOODS GROUP LLC - NC | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |

*In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB
**Exclusion Report- Smithfield**

| | Name 1 | Postmark Date | Assigned Claims | Details |
|---|---|---|---|---|
| 28-19 | CHENEY BROTHERS INC N CAROLINA | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-20 | MEAT AND SEAFOOD SOLUTIONS | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-21 | SOUTHERN FOODS GROUP LLC DBA SOUTHE | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-22 | CHENEY BROTHERS INC. | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-23 | PATE DAWSON | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-24 | SOUTHERN FOODS INC | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-25 | CHENEY BROTHERS INC. OCALA | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-26 | PATE DAWSON CO | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-27 | SOUTHERN FOODS INC. | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-28 | CHENEY BROTHERS INC. RIVIERA | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-29 | PATE DAWSON COMP-STATESVIL | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-30 | SOUTHERN FOODS LLC | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-31 | CHENEY BROTHERS PUNTA GORDA | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-32 | PATE DAWSON COMPANY | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-33 | SOUTHERN FOODS, INC. | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-34 | CHENEY BROTHERS, INC. | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-35 | PATE DAWSON COMPANY-ATLANT | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-36 | SOUTHERN FOODS/ BOWLING GR | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-37 | CHENEY BROTHERS-OCALA | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-38 | PATE DAWSON COMPANY-GOLDSB | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-39 | SOUTHERN FOODS/ REINHART BO | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-40 | CHENEY BROTHERS-PUNTA GORD | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-41 | PATE DAWSON INC | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-42 | PDNC, LLC | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 29 | Buffalo Wild Wings, Inc. | 11/1/2021 | N | Includes Affiliates not specifically named and Assignment |
| 29-1 | McLane Foodservice, Inc. and its affiliates | 11/1/2021 | Y | Claims assigned to Buffalo Wild Wings, Inc. |
| 30 | CKE Restaurants Holdings, Inc. | 11/1/2021 | N | Includes Assignments |
| 30-1 | McLane Company, Inc. | 11/1/2021 | Y | Claims assigned to CKE Restaurants Holdings, Inc. |
| 30-2 | McLane Foodservice, Inc. | 11/1/2021 | Y | Claims assigned to CKE Restaurants Holdings, Inc. |
| 30-3 | McLane Foodservice Distribution, Inc. | 11/1/2021 | Y | Claims assigned to CKE Restaurants Holdings, Inc. |
| 30-4 | Meadowbrook Meat Company, Inc. | 11/1/2021 | Y | Claims assigned to CKE Restaurants Holdings, Inc. |
| 31 | The Fresh Market, Inc. | 11/1/2021 | N | Includes Assignment |
| 31-1 | Burris Logistics | 11/1/2021 | Y | Claims assigned to The Fresh Market, Inc. |
| 32 | Focus Brands LLC | 11/1/2021 | N | |
| 33 | Jimmy John's Buying Group SPV, LLC | 11/1/2021 | N | Includes Assignment |
| 33-1 | Sysco Corporation | 11/1/2021 | Y | Claims assigned to Jimmy John's Buying Group SPV, LLC |
| 34 | Whatabrands LLC | 11/1/2021 | N | Includes Affiliates |
| 34-1 | Whataburger Restaurants LLC | 11/1/2021 | N | Affiliate of Whatabrands LLC |
| 34-2 | WB Supply & Merchandising | 11/1/2021 | N | Affiliate of Whatabrands LLC |
| 35 | Wawa, Inc., | 11/1/2021 | N | |
| 36 | The Cheesecake Factory Incorporated | 11/1/2021 | N | Includes Assignments |
| 36-1 | Halperns' Steak and Seafood Company, LLC | 11/1/2021 | Y | Claims assigned to The Cheesecake Factory Incorporated |
| 36-2 | Nealy Foods | 11/1/2021 | Y | Claims assigned to The Cheesecake Factory Incorporated |
| 37 | Walmart Inc. | 11/1/2021 | N | Includes various affiliates |
| 37-1 | Wal-Mart Stores Texas, LLC | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-2 | Wal-Mart Louisiana, LLC | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-3 | Wal-Mart Stores Arkansas, LLC | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-4 | Wal-Mart Stores East LP | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-5 | Sam's West, Inc. | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-6 | Sam's East, Inc. | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-7 | Wal-Mart Stores, Inc. | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-8 | Wal-Mart.com USA, LLC | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-9 | Jet.com Inc. | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-10 | Wal-Mart Stores East, LLC | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-11 | Wal-Mart Stores East Inc. | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-12 | Wal-Mart Puerto Rico, Inc. | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-13 | WSE Management, LLC | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-14 | WSE Investment, LLC | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-15 | Store No. 8, LLC | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-16 | Parcel, Inc. | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-17 | Project Franklin, LLC | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-18 | Cross Border Trade, LLC | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-19 | Walmart Apollo, LLC | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-20 | Global Sourcing Inc. | 11/1/2021 | N | Affiliates of Walmart Inc |
| 38 | Target Corporation | 10/30/2021 | N | Includes subsidiaries and affiliates |
| 38-1 | AMC (S) Pte. Ltd. (Singapore) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-2 | AMC Dominican Republic, S.A. (Dominican Republic) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-3 | AMC El Salvador, S.A. (El Salvador) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-4 | AMC Honduras, S.A. (Honduras) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-5 | AMC Nicaragua, S.A. (Nicaragua) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-6 | Amcrest Corporation (NY) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-7 | Amcrest France Sarl (France) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-8 | Associated Merchandising Corporation Pensionsverwaltung GmBH (Germany) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-9 | Associated Merchandising Korea Corporation (Korea) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-10 | Dayton Credit Company (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-11 | Dayton Development Company (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-12 | DBC, LLC (AK) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-13 | Eighth Street Development Company (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-14 | Glendale West, LLC (CA) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-15 | ITC Sales and Procurement, LLC (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-16 | Lafayette Nominee Owner, LLC (DE) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-17 | PP&E, LLC (TX) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-18 | Red Tail LLC (DE) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-19 | STL of Nebraska, Inc. (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-20 | SuperTarget Liquor of Massachusetts, Inc. (MA) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-21 | SuperTarget Liquor of Missouri, Inc. (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-22 | SuperTarget Liquor of Texas, Inc. (TX) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-23 | Target Bank (UT banking corporation) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-24 | Target Brands, Inc. (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-25 | Target Bridges, Inc. (DE) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-26 | Target Canada Co. (Nova Scotia) | 10/30/2021 | N | Affiliate of Taret Corporation |

*In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB
**Exclusion Report- Smithfield**

| | Name 1 | Postmark Date | Assigned Claims | Details |
|---|---|---|---|---|
| 38-27 | Target Canada Property LP (Ontario) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-28 | Target Capital Corporation (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-29 | Target Clinic Medical Associates Florida, LLC (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-30 | Target Clinic Medical Associates Maryland, LLC (MD) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-31 | Target Commercial Interiors, Inc. (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-32 | Target Connect, Inc. (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-33 | Target Corporate Services, Inc. (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-34 | Target Corporation (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-35 | Target Corporation India Private Limited (India) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-36 | Target Customs Brokers, Inc. (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-37 | Target Enterprise, Inc. (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-38 | Target Food, Inc. (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-39 | Target Foundation (a MN not-for-profit organization) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-40 | Target General Merchandise, Inc. (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-41 | Target Global Trade, Inc. (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-42 | Target Jefferson Boulevard, LLC (CA) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-43 | Target Medford Urban Renewal, LLC (NJ) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-44 | Target Millville Urban Renewal, LLC (NJ) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-45 | Target National Bank (a national banking association) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-46 | Target Receivables Corporation (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-47 | Target Receivables LLC (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-48 | Target Services, Inc. (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-49 | Target Sourcing Services Asia Limited (Hong Kong) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-50 | Target Sourcing Services Co., Ltd. (Shanghai) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-51 | Target Sourcing Services Guatemala Sociedad Anonima (Guatemala) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-52 | Target Sourcing Services Hong Kong Limited (Hong Kong) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-53 | Target Sourcing Services India Private Limited (India) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-54 | Target Sourcing Services Italy S.r.l. (Italy) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-55 | Target Sourcing Services Limited (Hong Kong) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-56 | Target Sourcing Services Pacific Limited (Hong Kong) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-57 | Target Stafford Urban Renewal, LLC (NJ) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-58 | Target Stores, Inc. (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-59 | Target Wilson Yard QALICB, LLC (DE) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-60 | TCC Corporation S.a.r.1. (Luxembourg) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-61 | TCDC, Inc. (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-62 | TG Holdings (Bermuda) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-63 | TG Holdings Canada LP (Ontario) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-64 | TGT Energy LLC (TX) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-65 | The Associated Merchandising Corporation (NY) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-66 | TSS One Limited (Hong Kong) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-67 | TSS Two Limited (Hong Kong) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-68 | Walsh Bros. (AZ) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-69 | Westbury Holding Company (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-70 | C&S Wholesale Grocers, Inc. | 10/30/2021 | Y | Claims assigned to Target Corporation |
| 39 | Winn-Dixie | 10/30/2021 | N | Includes Affiliates and Assignors |
| 39-1 | Southeastern Grocers LLC | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-2 | C&S Wholesale Grocers, Inc. | 10/30/2021 | Y | Claims assigned to Southeastern Grocers LLC |
| 39-3 | Winn-Dixie Stores, Inc. | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-4 | C&S Wholesale Grocers, Inc. | 10/30/2021 | Y | Claims assigned to Winn-Dixie Stores, Inc. |
| 39-5 | Winn-Dixie Procurement, Inc. | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-6 | Harveys | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-7 | SweetBay | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-8 | Fresco Y Mas | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-9 | Save-Rite | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-10 | Bi-Lo | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-11 | Bi-Lo Holding LLC | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-12 | C&S Wholesale Grocers, Inc. | 10/30/2021 | Y | Claims assigned to Bi-Lo Holding LLC |
| 39-13 | Bi-Lo LLC | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-14 | C&S Wholesale Grocers, Inc. | 10/30/2021 | Y | Claims assigned to Bi-Lo LLC |
| 39-15 | Superbrand | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-16 | J .H. Harvey Co., LLC | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-17 | Bi-Lo Holding Finance LLC | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-18 | Bi-Lo, LLC | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-19 | C&S Wholesale Grocers, Inc. | 10/30/2021 | Y | Claims assigned to Bi-Lo, LLC |
| 39-20 | Samson Merger Sub, LLC | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-21 | Winn-Dixie Logistics, Inc. | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-22 | Winn-Dixie Corporation | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-23 | Bruno's Supermarkets Incorporated | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 40 | McDonald's Corporation | 10/30/2021 | N | Includes Affiliates and Assignors |
| 40-1 | The HAVI Group LP, HAVI Global Solutions LLC and their affiliates | 10/30/2021 | Y | Claims assigned to McDonald's Corporation |
| 40-2 | Lopez Foods, Inc., Dorada Poultry LLC, DeOro Foods LLC and their affiliates | 10/30/2021 | Y | Claims assigned to McDonald's Corporation |
| 40-3 | OSI Group, LLC and its affiliates | 10/30/2021 | Y | Claims assigned to McDonald's Corporation |
| 40-4 | Armada Supply Chain Solutions, LLC and its affiliates | 10/30/2021 | Y | Claims assigned to McDonald's Corporation |
| 40-5 | ATEC Systems, Ltd. and its affiliates | 10/30/2021 | Y | Claims assigned to McDonald's Corporation |
| 40-6 | IBD Foods, Inc. and its affiliates | 10/30/2021 | Y | Claims assigned to McDonald's Corporation |
| 40-7 | The Martin-Brower Company, L.L.C. and its affiliates | 10/30/2021 | Y | Claims assigned to McDonald's Corporation |
| 40-8 | McDonald's USA, LLC | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-9 | McDonald's Restaurants of Alabama, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-10 | McDonald's Restaurants of Alaska, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-11 | McDonald's Restaurants of Arizona, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-12 | McDonald's Restaurants of Arkansas, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-13 | McDonald's Restaurants of California, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-14 | McDonald's Restaurants of Colorado, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-15 | McDonald's Restaurants of Connecticut, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-16 | McDonald's Restaurants of Delaware, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-17 | McDonald's Restaurants of Florida, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-18 | McDonald's Restaurants of Georgia, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-19 | McDonald's Restaurants of Hawaii, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-20 | McDonald's Restaurants of Idaho, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-21 | McDonald's Restaurants of Illinois, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |

*In re Pork Antitrust Litigation (Direct Purchaser Action),*  Case No. 0:18-cv-01776-JRT-HB
**Exclusion Report- Smithfield**

| | Name 1 | Postmark Date | Assigned Claims | Details |
|---|---|---|---|---|
| 40-22 | McDonald's Restaurants ofIndiana, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-23 | McDonald's Restaurants ofIowa, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-24 | McDonald's Restaurants of Kansas, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-25 | McDonald's Restaurants of Kentucky, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-26 | McDonald's Restaurants of Louisiana, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-27 | McDonald's Restaurants of Maine, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-28 | McDonald's Restaurants of Maryland, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-29 | McDonald's Restaurants of Massachusetts, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-30 | McDonald's Restaurants of Michigan, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-31 | McDonald's Restaurants of Minnesota, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-32 | McDonald's Restaurants of Mississippi, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-33 | McDonald's Restaurants of Missouri, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-34 | McDonald's Restaurants of Montana, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-35 | McDonald's Restaurants ofNebraska, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-36 | McDonald's Restaurants ofNevada, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-37 | McDonald's Restaurants of New Hampshire, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-38 | McDonald's Restaurants ofNew Jersey, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-39 | McDonald's Restaurants of New Mexico, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-40 | McDonald's Restaurants of New York, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-41 | McDonald's Restaurants of North Carolina, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-42 | McDonald's Restaurants ofNorth Dakota, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-43 | McDonald's Restaurants of Ohio, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-44 | McDonald's Restaurants of Oklahoma, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-45 | McDonald's Restaurants of Oregon, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-46 | McDonald's Restaurants of Pennsylvania, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-47 | McDonald's Restaurants of Rhode Island, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-48 | McDonald's Restaurants of South Carolina, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-49 | McDonald's Restaurants of South Dakota, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-50 | McDonald's Restaurants of Tennessee, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-51 | McDonald's Restaurants of Texas, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-52 | McDonald's Restaurants of Utah, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-53 | McDonald's Restaurants of Vermont, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-54 | McDonald's Restaurants of Virginia, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-55 | McDonald's Restaurants of Washington, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-56 | McDonald's Restaurants of West Virginia, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-57 | McDonald's Restaurants of Wisconsin, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-58 | McDonald's Restaurants of Wyoming, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 41 | Checkers Drive-In Restaurants, Inc. | 11/1/2021 | N | Includes Various Assignors |
| 41-1 | I-Supply Company | 11/1/2021 | Y | Claims assigned to Checkers Drive-In Restaurants, Inc. |
| 41-2 | Upper Lakes Foods, Inc. | 11/1/2021 | Y | Claims assigned to Checkers Drive-In Restaurants, Inc. |
| 41-3 | DiCarlo Foods | 11/1/2021 | Y | Claims assigned to Checkers Drive-In Restaurants, Inc. |
| 41-4 | Customized Distribution, LLC | 11/1/2021 | Y | Claims assigned to Checkers Drive-In Restaurants, Inc. |
| 41-5 | Pocono Produce Co., Inc. d/b/a Pocono ProFoods | 11/1/2021 | Y | Claims assigned to Checkers Drive-In Restaurants, Inc. |
| 42 | Sonic Industries Services Inc. | 11/1/2021 | N | Includes Various Assignors |
| 42-1 | McLane Foodservice, Inc. | 11/1/2021 | Y | Claims assigned to Sonic Industries Services Inc. |
| 42-2 | Performance Food Group, Inc. | 11/1/2021 | Y | Claims assigned to Sonic Industries Services Inc. |
| 42-3 | Nicholas and Company | 11/1/2021 | Y | Claims assigned to Sonic Industries Services Inc. |
| 42-4 | Merchants Foodservice | 11/1/2021 | Y | Claims assigned to Sonic Industries Services Inc. |
| 42-5 | Shamrock Foods Company | 11/1/2021 | Y | Claims assigned to Sonic Industries Services Inc. |
| 42-6 | Gordon Food Service, Inc. | 11/1/2021 | Y | Claims assigned to Sonic Industries Services Inc. |
| 43 | Restaurant Services, Inc. | 11/1/2021 | N | Includes Various Assignors |
| 43-1 | McLane Company, Inc. and affiliates | 11/1/2021 | Y | Claims assigned to Restaurant Services, Inc. |
| 43-2 | Meadowbrook Meat Company, Inc. | 11/1/2021 | Y | Claims assigned to Restaurant Services, Inc. |
| 43-3 | Nicholas and Company | 11/1/2021 | Y | Claims assigned to Restaurant Services, Inc. |
| 43-4 | Performance Food Group, Inc. | 11/1/2021 | Y | Claims assigned to Restaurant Services, Inc. |
| 43-5 | Reinhart Foodservice, LLC and affiliates | 11/1/2021 | Y | Claims assigned to Restaurant Services, Inc. |
| 43-6 | Lineage Foodservice Solutions, LLC and affiliates | 11/1/2021 | Y | Claims assigned to Restaurant Services, Inc. |
| 43-7 | Shamrock Foods Company | 11/1/2021 | Y | Claims assigned to Restaurant Services, Inc. |
| 43-8 | Maines Paper and Food Service, Inc. and affiliates | 11/1/2021 | Y | Claims assigned to Restaurant Services, Inc. |
| 43-9 | Sysco Corporation | 11/1/2021 | Y | Claims assigned to Restaurant Services, Inc. |
| 43-10 | SYGMA Network, Inc. | 11/1/2021 | Y | Claims assigned to Restaurant Services, Inc. |
| 44 | Subway Protein Litigation Corp. | 11/1/2021 | N | Includes Various Assignors |
| 44-1 | Independent Purchasing Cooperative, Inc. | 11/1/2021 | Y | Claims assigned to Subway Protein Litigation Corp |
| 44-2 | Cash-Wa Distributing | 11/1/2021 | Y | Claims assigned to Subway Protein Litigation Corp |
| 44-3 | Gordon Food Service, Inc. | 11/1/2021 | Y | Claims assigned to Subway Protein Litigation Corp |
| 44-4 | Lineage Logistics | 11/1/2021 | Y | Claims assigned to Subway Protein Litigation Corp |
| 44-5 | Nicholas & Company | 11/1/2021 | Y | Claims assigned to Subway Protein Litigation Corp |
| 44-6 | Performance Food Group, Inc. | 11/1/2021 | Y | Claims assigned to Subway Protein Litigation Corp |
| 44-7 | Saladino's Inc. | 11/1/2021 | Y | Claims assigned to Subway Protein Litigation Corp |
| 44-8 | Shamrock Foods Company | 11/1/2021 | Y | Claims assigned to Subway Protein Litigation Corp |
| 44-9 | Labatt Food Service LLC | 11/1/2021 | Y | Claims assigned to Subway Protein Litigation Corp |
| 44-10 | Ed Miniat LLC | 11/1/2021 | Y | Claims assigned to Subway Protein Litigation Corp |
| 44-11 | West Liberty Foods, LLC | 11/1/2021 | Y | Claims assigned to Subway Protein Litigation Corp |
| 45 | Golden Corral Corporation | 10/29/2021 | N | Includes Assignment |
| 45-1 | McLane Foodservice, Inc. | 10/29/2021 | Y | Claims Assigned to Golden Corral Corporatior |
| 46 | Barbeque Integrated, Inc. d/b/a Smokey Bones Bar And Fire Grill | 10/29/2021 | N | Includes Assignments |
| 46-1 | McLane Foodservice, Inc. | 10/29/2021 | Y | Claims Assigned to Barbeque Integrated, Inc. d/b/a Smokey Bones Bar And Fire Grill |
| 46-2 | Performance Food Group, Inc. | 10/29/2021 | Y | Claims Assigned to Barbeque Integrated, Inc. d/b/a Smokey Bones Bar And Fire Grill |
| 46-3 | Reinhart Foodservice, LLC | 10/29/2021 | Y | Claims Assigned to Barbeque Integrated, Inc. d/b/a Smokey Bones Bar And Fire Grill |
| 47 | Domino's Pizza LLC | 10/29/2021 | N | Includes various affiliates |
| 47-1 | Domino's Pizza Distribution LLC | 10/29/2021 | N | Affiliate of Domino's Pizza LLC |
| 47-2 | Domino's Pizza, Inc. | 10/29/2021 | N | Affiliate of Domino's Pizza LLC |
| 47-3 | Domino's, Inc. | 10/29/2021 | N | Affiliate of Domino's Pizza LLC |
| 47-4 | Domino's Pizza Franchising LLC | 10/29/2021 | N | Affiliate of Domino's Pizza LLC |
| 47-5 | Domino's Pizza PMC, Inc. | 10/29/2021 | N | Affiliate of Domino's Pizza LLC |
| 47-6 | Domino's Pizza Int'l, Inc. | 10/29/2021 | N | Affiliate of Domino's Pizza LLC |
| 47-7 | Domino's National Advertising Fund Inc. | 10/29/2021 | N | Affiliate of Domino's Pizza LLC |
| 47-8 | Domino's Pizza Int'l Payroll Services, Inc. | 10/29/2021 | N | Affiliate of Domino's Pizza LLC |
| 47-9 | Domino's Pizza Master Issuer LLC | 10/29/2021 | N | Affiliate of Domino's Pizza LLC |

*In re Pork Antitrust Litigation (Direct Purchaser Action),*  Case No. 0:18-cv-01776-JRT-HB
**Exclusion Report- Smithfield**

| | Name 1 | Postmark Date | Assigned Claims | Details |
|---|---|---|---|---|
| 47-10 | Progressive Food Solutions LLC | 10/29/2021 | N | Affiliate of Domino's Pizza LLC |
| 47-11 | Domino's Pizza NS Co. | 10/29/2021 | N | Affiliate of Domino's Pizza LLC |
| 48 | Cracker Barrel Old Country Store, Inc. | 10/29/2021 | N | Includes Assignments |
| 48-1 | Performance Food Group, Inc. | 10/29/2021 | Y | Claims Assigned to Cracker Barrel Old Country Store, Inc. |
| 48-2 | Reinhart Foodservice, LLC | 10/29/2021 | Y | Claims Assigned to Cracker Barrel Old Country Store, Inc. |
| 49 | Boston Market Corporation | 10/29/2021 | N | Includes Assignment |
| 49-1 | McLane Foodservice, Inc. | 10/29/2021 | Y | Claims Assigned to Boston Market Corporation |
| 50 | Bojangles' Restaurants, Inc. | 11/1/2021 | N | Includes Affiliate and Assignment |
| 50-1 | Bojangles Opco, LLC | 11/1/2021 | N | Affiliate of Bojangles' Restaurants, Inc. |
| 50-2 | McLane Foodservice, Inc. | 11/1/2021 | Y | Claims Assigned to Bojangles Restaurants and Bojangles Opco LLC |
| 51 | GSC Enterprises, Inc. | 11/1/2021 | N | |
| 52 | Services Group of America, Inc. | 11/2/2021 | N | Includes Assignments |
| 52-1 | Food Services of America, Inc. | 11/2/2021 | Y | Claims Assigned to Services Group of America, Inc. |
| 52-2 | Systems Services of America, Inc. | 11/2/2021 | Y | Claims Assigned to Services Group of America, Inc. |
| 52-3 | Ameristar Meats, Inc. | 11/2/2021 | Y | Claims Assigned to Services Group of America, Inc. |
| 53 | Action Meat Distributors, Inc. | 11/2/2021 | N | Includes Affiliate |
| 53-1 | Advantage Foods | 11/2/2021 | N | Affiliate of Action Meat Distributors, Inc. |
| 54 | Alex Lee, Inc. and Merchants Distributors, LLC | 11/2/2021 | N | Includes Affiliates |
| 54-1 | Lowe's Food Stores, Inc. | 11/2/2021 | N | Affiliate of Alex Lee, Inc. and Merchants Distributors, LLC |
| 54-2 | W. Lee Flowers and Company | 11/2/2021 | N | Affiliate of Alex Lee, Inc. and Merchants Distributors, LLC |
| 54-3 | Floco Foods | 11/2/2021 | N | Affiliate of Alex Lee, Inc. and Merchants Distributors, LLC |
| 55 | Associated Food Stores, Inc. | 11/2/2021 | N | |
| 56 | Brookshire Grocery Company | 11/2/2021 | N | Includes Affiliates |
| 56-1 | Super 1 Foods | 11/2/2021 | N | Affiliate of Brookshire Grocery Company |
| 56-2 | Spring Market | 11/2/2021 | N | Affiliate of Brookshire Grocery Company |
| 56-3 | Fresh by Brookshire's | 11/2/2021 | N | Affiliate of Brookshire Grocery Company |
| 56-4 | Brookshire Holdings, Inc. | 11/2/2021 | N | Affiliate of Brookshire Grocery Company |
| 57 | Colorado Boxed Beef Co. (f/k/a CBBC Opco, LLC) | 11/2/2021 | N | Includes Affiliate |
| 57-1 | Prefco Distribution | 11/2/2021 | N | Affiliate of Colorado Boxed Beef Co. |
| 58 | Nicholas & Co., Inc. | 11/2/2021 | N | |
| 59 | Pacific Food Distributors, Inc. | 11/2/2021 | N | Includes Affiliate |
| 59-1 | PFD Enterprises, Inc. | 11/2/2021 | N | Affiliate of Pacific Food Distributors, Inc. |
| 60 | The Distribution Group, d/b/a Van Eerden Foodservice Co. | 11/2/2021 | N | |
| 61 | The Golub Corporation | 11/2/2021 | N | Includes Affiliates |
| 61-1 | Market 32 | 11/2/2021 | N | Affiliate of The Golub Corporation |
| 61-2 | Market Bistro | 11/2/2021 | N | Affiliate of The Golub Corporation |
| 61-3 | Price Chopper Supermarkets | 11/2/2021 | N | Affiliate of The Golub Corporation |
| 62 | Troyer Foods, Inc. | 11/2/2021 | N | |
| 63 | URM Stores, Inc. | 11/2/2021 | N | Includes Affiliate |
| 63-1 | Rosauers Supermarkets, Inc. | 11/2/2021 | N | Affiliate of URM Stores, Inc. |
| 64 | SpartanNash Company | 11/2/2021 | N | Includes Affiliates |
| 64-1 | Spartan Stores, Inc. | 11/2/2021 | N | Affiliate of SpartanNash Company |
| 64-2 | Nash-Finch Company | 11/2/2021 | N | Affiliate of SpartanNash Company |
| 64-3 | Spartan Stores Distribution, LLC | 11/2/2021 | N | Affiliate of SpartanNash Company |
| 64-4 | Seaway Food Town, Inc. | 11/2/2021 | N | Affiliate of SpartanNash Company |
| 64-5 | SpartanNash Procurement, LLC | 11/2/2021 | N | Affiliate of SpartanNash Company |
| 64-6 | MSM Holdco, LLC | 11/2/2021 | N | Affiliate of SpartanNash Company |
| 64-7 | Martin's Super Markets, LLC | 11/2/2021 | N | Affiliate of SpartanNash Company |
| 64-8 | D&W Fresh Market | 11/2/2021 | N | Affiliate of SpartanNash Company |
| 64-9 | Super Food Services, Inc. | 11/2/2021 | N | Affiliate of SpartanNash Company |
| 64-10 | MDV Spartan Nash LLC | 11/2/2021 | N | Affiliate of SpartanNash Company |
| 65 | Springfield Grocer Company | 11/2/2021 | N | Includes Affiliate |
| 65-1 | SGC Foodservice | 11/2/2021 | N | Affiliate of SpartanNash Company |
| 66 | Topco Associates, LLC | 11/2/2021 | N | |
| 67 | Giant Eagle, Inc. | 11/2/2021 | N | Includes Affiliates |
| 67-1 | Riser Foods, Inc. | 11/2/2021 | N | Affiliate of Giant Eagle, Inc. |
| 67-2 | OK Grocery | 11/2/2021 | N | Affiliate of Giant Eagle, Inc. |
| 67-3 | American Seaway Foods | 11/2/2021 | N | Affiliate of Giant Eagle, Inc. |
| 67-4 | Fresh Foods Manufacturing | 11/2/2021 | N | Affiliate of Giant Eagle, Inc. |
| 67-5 | Butler Refrigerated Meats | 11/2/2021 | N | Affiliate of Giant Eagle, Inc. |
| 67-6 | ASF Meat | 11/2/2021 | N | Affiliate of Giant Eagle, Inc. |
| 67-7 | Cranberry Great Lakes Cold Storage | 11/2/2021 | N | Affiliate of Giant Eagle, Inc. |
| 67-8 | Great Lakes Cold Storage | 11/2/2021 | N | Affiliate of Giant Eagle, Inc. |
| 68 | Certco, Inc. | 11/2/2021 | N | |
| 69 | Fair Oaks Farms, LLC | 11/2/2021 | N | Includes Affiliate |
| 69-1 | Fair Oaks Foods | 11/2/2021 | N | Affiliate of Fair Oaks Farms, LLC |
| 70 | UniPro Foodservice, Inc. | 11/2/2021 | N | |
| 71 | The Kroger Co. | 11/2/2021 | N | Includes Affiliates |
| 71-1 | Kroger | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-2 | The Kroger Co. | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-3 | Kroger Limited Partnership I | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-4 | KRGP Inc. | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-5 | Kroger Texas L.P. | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-6 | The Kroger Co. of Michigan | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-7 | Baker's | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-8 | City Market | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-9 | Copps Food Center | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-10 | Dillon | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-11 | Dillon Companies, Inc. | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-12 | FMJ, Inc. | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-13 | Food 4 Less | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-14 | Food 4 Less Holdings, Inc. | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-15 | Fred Meyer | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-16 | Fred Meyer, Inc. | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-17 | Fred Meyer Jewelers, Inc. | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-18 | Fred Meyer Stores, Inc. | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-19 | Fry's | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-20 | Gerbes | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-21 | Harris Teeter | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-22 | Harris Teeter, Inc. | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-23 | Harris Teeter, LLC | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-24 | Healthy Options, Inc. | 11/2/2021 | N | Affiliate of The Kroger Co. |

*In re Pork Antitrust Litigation (Direct Purchaser Action),*  Case No. 0:18-cv-01776-JRT-HB
**Exclusion Report- Smithfield**

| | Name 1 | Postmark Date | Assigned Claims | Details |
|---|---|---|---|---|
| 71-25 | Jay C Food Stores | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-26 | Junior Food Stores of West Florida, Inc. | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-27 | Kessel | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-28 | Kessel Food Markets, Inc. | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-29 | King Soopers | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-30 | Mariano's Fresh Market | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-31 | Metro Market | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-32 | Owen's | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-33 | Pick 'n Save | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-34 | Pay Less Super Markets | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-35 | QFC | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-36 | Ralphs | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-37 | Ralphs Grocery Company | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-38 | Roundy's Inc. | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-39 | Ruler Foods | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-40 | Smith's | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-41 | Smith's Food & Drug Centers, Inc. | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 72 | Compass Group, Inc. | 11/2/2021 | N | Includes Affiliates |
| 72-1 | Ace Foods, Inc. | 6/25/2021 | N | Affiliate of Compass Group, Inc. |
| 72-2 | BenchWorks, Inc. | 6/26/2021 | N | Affiliate of Compass Group, Inc. |
| 72-3 | Canteen One, Inc. | 6/27/2021 | N | Affiliate of Compass Group, Inc. |
| 72-4 | Canteen One, LLC | 6/28/2021 | N | Affiliate of Compass Group, Inc. |
| 72-5 | Coastal Food Service, Inc. | 6/29/2021 | N | Affiliate of Compass Group, Inc. |
| 72-6 | Community Living Holdings, LLC | 6/30/2021 | N | Affiliate of Compass Group, Inc. |
| 72-7 | Unidine Corporation | 7/1/2021 | N | Affiliate of Compass Group, Inc. |
| 72-8 | The Food and Management Enterprise Corporation | 7/2/2021 | N | Affiliate of Compass Group, Inc. |
| 72-9 | Fame Food Management, Inc . | 7/3/2021 | N | Affiliate of Compass Group, Inc. |
| 72-10 | Unidine Nevada, LLC | 7/4/2021 | N | Affiliate of Compass Group, Inc. |
| 72-11 | Unidine Lifestyles, LLC | 7/5/2021 | N | Affiliate of Compass Group, Inc. |
| 72-12 | Coreworks, LLC | 7/6/2021 | N | Affiliate of Compass Group, Inc. |
| 72-13 | Coffee Distributing Corp. | 7/7/2021 | N | Affiliate of Compass Group, Inc. |
| 72-14 | Compass Group Holdings (BVI) Limited | 7/8/2021 | N | Affiliate of Compass Group, Inc. |
| 72-15 | Compass LCS, LLC | 7/9/2021 | N | Affiliate of Compass Group, Inc. |
| 72-16 | Compass LV, LLC | 7/10/2021 | N | Affiliate of Compass Group, Inc. |
| 72-17 | Compass ND, LLC | 7/11/2021 | N | Affiliate of Compass Group, Inc. |
| 72-18 | Compass One, LLC | 7/12/2021 | N | Affiliate of Compass Group, Inc. |
| 72-19 | Food Works of Mexico, S. De R.L. | 7/13/2021 | N | Affiliate of Compass Group, Inc. |
| 72-20 | Food Works Services of Mexico, S. De R.L. | 7/14/2021 | N | Affiliate of Compass Group, Inc. |
| 72-21 | Compass Paramount, LLC | 7/15/2021 | N | Affiliate of Compass Group, Inc. |
| 72-22 | Compass Two, LLC | 7/16/2021 | N | Affiliate of Compass Group, Inc. |
| 72-23 | Compass HE Services, LLC | 7/17/2021 | N | Affiliate of Compass Group, Inc. |
| 72-24 | Compass 2K12 Services, LLC | 7/18/2021 | N | Affiliate of Compass Group, Inc. |
| 72-25 | Food Works of Mexico, S. De R.L. | 7/19/2021 | N | Affiliate of Compass Group, Inc. |
| 72-26 | Food Works Services of Mexico, S. De R.L. | 7/20/2021 | N | Affiliate of Compass Group, Inc. |
| 72-27 | Convenience Foods International, Inc. | 7/21/2021 | N | Affiliate of Compass Group, Inc. |
| 72-28 | Crothall Services Group | 7/22/2021 | N | Affiliate of Compass Group, Inc. |
| 72-29 | Crothall Healthcare Inc. | 7/23/2021 | N | Affiliate of Compass Group, Inc. |
| 72-30 | Eurest Services, Inc. | 7/24/2021 | N | Affiliate of Compass Group, Inc. |
| 72-31 | Crothall Facilities Management Inc. | 7/25/2021 | N | Affiliate of Compass Group, Inc. |
| 72-32 | Southeast Service Corporation | 7/26/2021 | N | Affiliate of Compass Group, Inc. |
| 72-33 | Crothall Services Canada, Inc. | 7/27/2021 | N | Affiliate of Compass Group, Inc. |
| 72-34 | Eversource LLC | 7/28/2021 | N | Affiliate of Compass Group, Inc. |
| 72-35 | CulinArt Group, Inc. | 7/29/2021 | N | Affiliate of Compass Group, Inc. |
| 72-36 | CulinArt, Inc. | 7/30/2021 | N | Affiliate of Compass Group, Inc. |
| 72-37 | Sacco Dining Services, Inc | 7/31/2021 | N | Affiliate of Compass Group, Inc. |
| 72-38 | CulinArt of California, Inc. | 8/1/2021 | N | Affiliate of Compass Group, Inc. |
| 72-39 | Williamson Hospitality Services, Inc. | 8/2/2021 | N | Affiliate of Compass Group, Inc. |
| 72-40 | Cuyahoga Dining Services, Inc. | 8/3/2021 | N | Affiliate of Compass Group, Inc. |
| 72-41 | Flik International Corp | 8/4/2021 | N | Affiliate of Compass Group, Inc. |
| 72-42 | Flik One, LLC | 8/5/2021 | N | Affiliate of Compass Group, Inc. |
| 72-43 | Foodbuy, LLC | 8/6/2021 | N | Affiliate of Compass Group, Inc. |
| 72-44 | Concierge Consulting Services, LLC | 8/7/2021 | N | Affiliate of Compass Group, Inc. |
| 72-45 | SpenDifference, LLC | 8/8/2021 | N | Affiliate of Compass Group, Inc. |
| 72-46 | Parlay Solutions, LLC | 8/9/2021 | N | Affiliate of Compass Group, Inc. |
| 72-47 | Gourmet Dining, LLC | 8/10/2021 | N | Affiliate of Compass Group, Inc. |
| 72-48 | Hudson Yards Catering LLC | 8/11/2021 | N | Affiliate of Compass Group, Inc. |
| 72-49 | Inter Pacific Management, Inc. | 8/12/2021 | N | Affiliate of Compass Group, Inc. |
| 72-50 | Levy GP Corporation | 8/13/2021 | N | Affiliate of Compass Group, Inc. |
| 72-51 | Levy Premium Foodservice Limited Partnership | 8/14/2021 | N | Affiliate of Compass Group, Inc. |
| 72-52 | Levy Holdings GP, Inc. | 8/15/2021 | N | Affiliate of Compass Group, Inc. |
| 72-53 | Levy Restaurant Limited Partnership | 8/16/2021 | N | Affiliate of Compass Group, Inc. |
| 72-54 | Levy Oklahoma, Inc. | 8/17/2021 | N | Affiliate of Compass Group, Inc. |
| 72-55 | Levy Restaurant Limited Partnership | 8/18/2021 | N | Affiliate of Compass Group, Inc. |
| 72-56 | Levy Premium Foodservice Limited Partnership Food Services Management by MGR, LLC | 8/19/2021 | N | Affiliate of Compass Group, Inc. |
| 72-57 | Park Concession Management, LLC | 8/20/2021 | N | Affiliate of Compass Group, Inc. |
| 72-58 | Atlanta Sports Catering | 8/21/2021 | N | Affiliate of Compass Group, Inc. |
| 72-59 | Orlando Foodservice Partners | 8/22/2021 | N | Affiliate of Compass Group, Inc. |
| 72-60 | Chicago Restaurant Partners, LLC | 8/23/2021 | N | Affiliate of Compass Group, Inc. |
| 72-61 | Levy Kansas, LLC | 8/24/2021 | N | Affiliate of Compass Group, Inc. |
| 72-62 | Levy LA Concessions, LLC | 8/25/2021 | N | Affiliate of Compass Group, Inc. |
| 72-63 | Learfield Levy Foodservice, LLC | 8/26/2021 | N | Affiliate of Compass Group, Inc. |
| 72-64 | Convention Hospitality Partners | 8/27/2021 | N | Affiliate of Compass Group, Inc. |
| 72-65 | Professional Sports Catering, LLC | 8/28/2021 | N | Affiliate of Compass Group, Inc. |
| 72-66 | Levy Prom Golf, LLC | 8/29/2021 | N | Affiliate of Compass Group, Inc. |
| 72-67 | Rank + Rally, LLC | 8/30/2021 | N | Affiliate of Compass Group, Inc. |
| 72-68 | Curiology, LLC | 8/31/2021 | N | Affiliate of Compass Group, Inc. |
| 72-69 | Levy Maryland, LLC | 9/1/2021 | N | Affiliate of Compass Group, Inc. |
| 72-70 | Superior Limited Partnership | 9/2/2021 | N | Affiliate of Compass Group, Inc. |
| 72-71 | Restaurant One Limited Partnership | 9/3/2021 | N | Affiliate of Compass Group, Inc. |
| 72-72 | Levy Illinois Limited Partnership | 9/4/2021 | N | Affiliate of Compass Group, Inc. |
| 72-73 | Levy Premium Foodservice, L.L.C. | 9/5/2021 | N | Affiliate of Compass Group, Inc. |

*In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB
**Exclusion Report- Smithfield**

| | Name 1 | Postmark Date | Assigned Claims | Details |
|---|---|---|---|---|
| 72-74 | Levy Food Service Limited Partnership | 9/6/2021 | N | Affiliate of Compass Group, Inc. |
| 72-75 | Levy (Events) Limited Partnership | 9/7/2021 | N | Affiliate of Compass Group, Inc. |
| 72-76 | Levy World Limited Partnership | 9/8/2021 | N | Affiliate of Compass Group, Inc. |
| 72-77 | Levy R&H Limited Partnership | 9/9/2021 | N | Affiliate of Compass Group, Inc. |
| 72-78 | Levy (IP) Limited Partnership | 9/10/2021 | N | Affiliate of Compass Group, Inc. |
| 72-79 | Morrison Management Specialists, Inc. | 9/11/2021 | N | Affiliate of Compass Group, Inc. |
| 72-80 | Compass Group North America Investments No. 2 (formerly known as Curfewbell) | 9/12/2021 | N | Affiliate of Compass Group, Inc. |
| 72-81 | Custom Management Corporation of Pennsylvania | 9/13/2021 | N | Affiliate of Compass Group, Inc. |
| 72-82 | Morrison's Custom Management Corporation of Pennsylvania | 9/14/2021 | N | Affiliate of Compass Group, Inc. |
| 72-83 | Morrison's Health Care of Texas, Inc. | 9/15/2021 | N | Affiliate of Compass Group, Inc. |
| 72-84 | Morrison Investment Company, Inc. | 9/16/2021 | N | Affiliate of Compass Group, Inc. |
| 72-85 | Foodbuy, LLC | 9/17/2021 | N | Affiliate of Compass Group, Inc. |
| 72-86 | HHP-MMS JV1, LLC | 9/18/2021 | N | Affiliate of Compass Group, Inc. |
| 72-87 | Newport Food Service, Inc. | 9/19/2021 | N | Affiliate of Compass Group, Inc. |
| 72-88 | PFM Kansas, Inc. | 9/20/2021 | N | Affiliate of Compass Group, Inc. |
| 72-89 | ProDine, Inc. | 9/21/2021 | N | Affiliate of Compass Group, Inc. |
| 72-90 | Quality Food Management, Inc. | 9/22/2021 | N | Affiliate of Compass Group, Inc. |
| 72-91 | RAC Holdings Corp. | 9/23/2021 | N | Affiliate of Compass Group, Inc. |
| 72-92 | Mazzone Hospitality, LLC | 9/24/2021 | N | Affiliate of Compass Group, Inc. |
| 72-93 | Restaurant Associates Corp. | 9/25/2021 | N | Affiliate of Compass Group, Inc. |
| 72-94 | Restaurant Associates, Inc. | 9/26/2021 | N | Affiliate of Compass Group, Inc. |
| 72-95 | Restaurant Associates LLC | 9/27/2021 | N | Affiliate of Compass Group, Inc. |
| 72-96 | Restaurant Services, Inc. | 9/28/2021 | N | Affiliate of Compass Group, Inc. |
| 72-97 | RA Tennis Corp. | 9/29/2021 | N | Affiliate of Compass Group, Inc. |
| 72-98 | RANYST, Inc. | 9/30/2021 | N | Affiliate of Compass Group, Inc. |
| 72-99 | RA Patina, LLC | 10/1/2021 | N | Affiliate of Compass Group, Inc. |
| 72-100 | Restaurant Services I, LLC | 10/2/2021 | N | Affiliate of Compass Group, Inc. |
| 72-101 | RA Patina Management, LLC | 10/3/2021 | N | Affiliate of Compass Group, Inc. |
| 72-102 | S-82,LLC | 10/4/2021 | N | Affiliate of Compass Group, Inc. |
| 72-103 | S.H.R.M. Catering Services, Inc. | 10/5/2021 | N | Affiliate of Compass Group, Inc. |
| 72-104 | Statewide Services, Inc. | 10/6/2021 | N | Affiliate of Compass Group, Inc. |
| 72-105 | KIJIK/ESS, LLC | 10/7/2021 | N | Affiliate of Compass Group, Inc. |
| 72-106 | Statewide/Gana-a'Yoo Joint Venture | 10/8/2021 | N | Affiliate of Compass Group, Inc. |
| 72-107 | Thompson Hospitality Services LLC | 10/9/2021 | N | Affiliate of Compass Group, Inc. |
| 72-108 | Thompson Facilities Services LLC  University Food Services, LLC | 10/10/2021 | N | Affiliate of Compass Group, Inc. |
| 72-109 | TouchPoint Support Services, LLC | 10/11/2021 | N | Affiliate of Compass Group, Inc. |
| 72-110 | University Food Services, LLC | 10/12/2021 | N | Affiliate of Compass Group, Inc. |
| 72-111 | University Food Services, Inc. | 10/13/2021 | N | Affiliate of Compass Group, Inc. |
| 72-112 | Vendlink, LLC | 10/14/2021 | N | Affiliate of Compass Group, Inc. |
| 72-113 | VenueNext, Inc. | 10/15/2021 | N | Affiliate of Compass Group, Inc. |
| 72-114 | Wolfgang Puck Catering and Events, LLC | 10/16/2021 | N | Affiliate of Compass Group, Inc. |
| 72-115 | WPL, LLC | 10/17/2021 | N | Affiliate of Compass Group, Inc. |
| 72-116 | Wolfgang Puck Catering & Events of Texas, LLC | 10/18/2021 | N | Affiliate of Compass Group, Inc. |
| 72-117 | B&I Catering, LLC | 10/19/2021 | N | Affiliate of Compass Group, Inc. |
| 72-118 | CMCA Catering, LLC | 10/20/2021 | N | Affiliate of Compass Group, Inc. |
| 72-119 | C&B Holdings, LLC | 10/21/2021 | N | Affiliate of Compass Group, Inc. |
| 72-120 | H&H Catering, LP. | 10/22/2021 | N | Affiliate of Compass Group, Inc. |
| 72-121 | GLV Restaurant Management Associates, LLC | 10/23/2021 | N | Affiliate of Compass Group, Inc. |
| 72-122 | H&H Catering, L.P. | 10/24/2021 | N | Affiliate of Compass Group, Inc. |
| 72-123 | PCHI Catering, LLC | 10/25/2021 | N | Affiliate of Compass Group, Inc. |
| 72-124 | WP Casual Catering, LLC | 10/26/2021 | N | Affiliate of Compass Group, Inc. |
| 72-125 | Waveguide LLC | 10/27/2021 | N | Affiliate of Compass Group, Inc. |
| 72-126 | Yorkmont Four, Inc. | 10/28/2021 | N | Affiliate of Compass Group, Inc. |
| 72-127 | Bon Appetit Management Co. | 10/29/2021 | N | Affiliate of Compass Group, Inc. |
| 72-128 | BAMCO Restaurants of Texas LLC | 10/30/2021 | N | Affiliate of Compass Group, Inc. |
| 72-129 | Bon Appetit Maryland, LLC | 10/31/2021 | N | Affiliate of Compass Group, Inc. |
| 72-130 | Cosmopolitan Catering, LLC | 11/1/2021 | N | Affiliate of Compass Group, Inc. |
| 73 | Associated Grocers of the South, Inc. | 11/2/2021 | N | Includes Affiliates not specifically named |
| 74 | Dollar General Corporation | 11/2/2021 | N | Includes Affiliates not specifically named |
| 74-1 | Dolgencorp, LLC | 11/2/2021 | N | Includes Affiliates not specifically named |
| 74-2 | Nash-Finch Company | 11/2/2021 | Y | Claims Assigned to Dollar General Corporation |
| 74-3 | Super Food Services, Inc. | 11/2/2021 | Y | Claims Assigned to Dollar General Corporation |
| 74-4 | MDV SpartanNash LLC | 11/2/2021 | Y | Claims Assigned to Dollar General Corporation |
| 75 | Meijer, Inc. | 11/2/2021 | N | Includes Affiliates not specifically named |
| 75-1 | Meijer Distribution, Inc. | 11/2/2021 | N | Includes Affiliates not specifically named |
| 76 | Publix Super Markets, Inc. | 11/2/2021 | N | Includes Affiliates not specifically named |
| 76-1 | Morning Song LLC | 11/2/2021 | N | Includes Affiliates not specifically named |
| 76-2 | Green Wise Market | 11/2/2021 | N | Includes Affiliates not specifically named |
| 77 | Raley's, Inc. | 11/2/2021 | N | Includes Affiliates |
| 77-1 | Raley's Superstores | 11/2/2021 | N | Affiliate of Raley's, Inc. |
| 77-2 | Bel Air Markets | 11/2/2021 | N | Affiliate of Raley's, Inc. |
| 77-3 | Nob Hill Foods | 11/2/2021 | N | Affiliate of Raley's, Inc. |
| 78 | United Natural Foods, Inc. | 11/2/2021 | N | Includes Affiliates |
| 78-1 | Supervalu, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-2 | Unified Grocers, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-3 | Associated Grocers of Florida, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-4 | Acme Markets, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-5 | Albertson's, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-6 | Advantage Logistics - Southeast, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-7 | Advantage Logistics Southwest, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-8 | Advantage Logistics USA East L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-9 | Advantage Logistics USA West L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-10 | American Commerce Centers, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-11 | American Drug Stores, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-12 | American Drug Stores LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-13 | American Procurement and Logistics Company LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-14 | American Stores Company | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-15 | Arden Hills 2003 LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-16 | Associated Grocers Acquisition Company | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-17 | Billings Distribution Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-18 | Billings Equipment Company, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |

*In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB
**Exclusion Report- Smithfield**

| | Name 1 | Postmark Date | Assigned Claims | Details |
|---|---|---|---|---|
| 78-19 | Billings Operations Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-20 | Bismarck Distribution Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-21 | Bismarck Equipment Company, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-22 | Bismarck Operations Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-23 | Blaine North 1996 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-24 | Bloomington 1998 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-25 | Blue Nile Advertising, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-26 | Bristol Farms | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-27 | Burnsville 1998 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-28 | Butson Enterprises of Vermont, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-29 | Butson's Enterprises of Massachusetts, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-30 | Butson's Enterprises, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-31 | Cambridge 2006 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-32 | Centralia Holdings, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-33 | Champaign Distribution Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-34 | Champaign Equipment Company, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-35 | Champaign Operations Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-36 | Champlin 2005 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-37 | Coon Rapids 2002 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-38 | Crown Grocers, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-39 | Cub Foods, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-40 | Cub Stores, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-41 | Eagan 2008 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-42 | Eagan 2014 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-43 | Eastern Beverages, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-44 | Eastern Region Management, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-45 | Fargo Distribution Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-46 | Fargo Equipment Company, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-47 | Fargo Operations Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-48 | FF Acquisition, L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-49 | Foodarama LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-50 | Forest Lake 2000 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-51 | Fridley 1998 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-52 | Grocers Capital Company | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-53 | Hastings 2002 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-54 | Hazelwood Distribution Company, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-55 | Hazelwood Distribution Holdings, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-56 | Hopkins Distribution Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-57 | Hopkins Equipment Company, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-58 | Hopkins Operations Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-59 | Hombacher's, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-60 | International Distributors Grand Bahama Limited | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-61 | Inver Grove Heights 2001 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-62 | Jewel Foods, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-63 | Jewel Food Stores | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-64 | Keatherly, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-65 | Keltsch Bros., Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-66 | Lakeville 2014 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-67 | Lithia Springs Holdings, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-68 | Maplewood East 1996 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-69 | Market Company, Ltd. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-70 | Market Improvement Company | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-71 | Monticello 1998 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-72 | Moran Foods, Inc. (Until December 5, 2016) | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-73 | NAFTA Industries Consolidated, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-74 | NAFTA Industries, Ltd. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-75 | NC&T Supermarkets, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-76 | Nevada Bond Investment Corp. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-77 | New Albertson's, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-78 | Northfield 2002 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-79 | Oglesby Distribution Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-80 | Oglesby Equipment Company, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-81 | Oglesby Operations Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-82 | Plymouth 1998 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-83 | Preferred Products, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-84 | Richfood, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-85 | Savage 2002 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-86 | SAVE-A-LOT Food Stores, Ltd. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-87 | (Until December 5, 2016) | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-88 | Save-A-Lot Tyler Group, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-89 | (Until December 5, 2016) | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-90 | Scott's Food Stores, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-91 | SFW Holding Corp. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-92 | Shakopee 1997 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-93 | Shaws Supermarkets, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-94 | Shop 'N Save East Prop, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-95 | Shop 'N Save East, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-96 | Shop 'N Save Prop, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-97 | Shop 'N Save St. Louis, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-98 | Shop 'N Save Warehouse Foods, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-99 | Shoppers Food Warehouse Corp. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-100 | Shorewood 2001 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-101 | Silver Lake 1996 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-102 | Southstar LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-103 | Stevens Point Distribution Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-104 | Stevens Point Equipment Company, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-105 | Stevens Point Operations Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-106 | Sunflower Markets, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-107 | SuperMarket Operators of America, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-108 | Super Rite Foods Equipment Company, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-109 | Super Rite Foods Operations Comp., LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-110 | Super Rite Foods, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |

*In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB
**Exclusion Report- Smithfield**

| | Name 1 | Postmark Date | Assigned Claims | Details |
|---|---|---|---|---|
| 78-111 | SUPERVALU ASSIST, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-112 | SUPERVALU Enterprise Services, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-113 | SUPERVALU Enterprises, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-114 | SUPERVALU Foundation | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-115 | SUPERVALU Gold, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-116 | SUPERVALU Holdco, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-117 | SUPERVALU Holdings Equip. Comp., Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-118 | SUPERVALU Holdings Operations Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-119 | SUPERVALU Holdings PA Equipment Company, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-120 | SUPERVALU Holdings PA Operations Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-121 | SUPERVALU Holdings, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-122 | SUPERVALU Holdings-PA LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-123 | SUPERVALU India, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-124 | SUPERVALU Licensing, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-125 | SUPERVALU Merger Sub, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-126 | SUPERVALU Penn Equipment Company, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-127 | SUPERVALU Penn Operations Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-128 | SUPERVALU Penn, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-129 | SUPERVALU Pharmacies, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-130 | SUPERVALU Receivables Funding Corp. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-131 | SUPERVALU Services USA, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-132 | SUPERVALU Transportation, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-133 | SUPERVALU TTSJ, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-134 | SUPERVALU WA, L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-135 | SUPERVALU Wholesale Equipment Company, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-136 | SUPERVALU Wholesale Holdings, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-137 | SUPERVALU Wholesale Operations, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-138 | SUPERVALU Wholesale, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-139 | SV Markets, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-140 | SVU Legacy, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-141 | TC TTSJ Aviation, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-142 | TC Michigan LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-143 | TTSJ Aviation, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-144 | Ultra Foods, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-145 | UNFI Distribution Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-146 | UNFI Transport, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-147 | Unified International, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-148 | Unified Natural Foods West, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-149 | Unified Natural Trading, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-150 | Valu Ventures 2, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-151 | W. Newell & Co. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-152 | W. Newell & Co. Equipment Company, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-153 | W. Newell & Co., LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-154 | Wetterau Insurance Co. Ltd. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-155 | Woodford Square Assoc. Ltd. Partnership | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-156 | WSI Satellite, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 82 | Wakefern Food Corp. | 11/2/2021 | N | Includes Affiliates not specifically named |
| 83 | Quirch Foods, LLC (f/k/a Quirch Foods Co.) | 11/2/2021 | N | Includes Affiliates |
| 83-1 | Quirch Foods Caribbean, LLC | 11/2/2021 | N | Affliate of Quirch Foods, LLC |
| 83-2 | Quirch Foods Southeast, LLC | 11/2/2021 | N | Affliate of Quirch Foods, LLC |
| 84 | Butts Foods, LP (f/k/a Butts Foods, Inc.) | 11/2/2021 | N | |
| 85 | Scariano Brothers, LLC | 11/2/2021 | N | Includes Affiliates |
| 85-1 | Scariano Wholesale Food Distribution | 11/2/2021 | N | Affliate of Scariano Brothers, LLC |
| 85-2 | Quirch Louisiana LLC | 11/2/2021 | N | Affliate of Scariano Brothers, LLC |
| 86 | CBBC Opco, LLC | 11/2/2021 | N | Includes Affiliates |
| 86-1 | Prefco Distribution LLC | 11/2/2021 | N | Affliate of CBBC Opco, LLC |
| 86-2 | Colorado Boxed Beef | 11/2/2021 | N | Affliate of CBBC Opco, LLC |
| 87 | Associated Wholesale Grocers, Inc. | 11/2/2021 | N | |
| 88 | Valu Merchandisers Company | 11/2/2021 | N | |
| 89 | Affiliated Foods Midwest Cooperative, Inc. | 11/2/2021 | N | |
| 90 | Albertsons Companies, Inc. | 11/2/2021 | N | Includes Affiliates |
| 90-1 | Albertsons Albertson's, Inc. | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-2 | Albertsons LLC | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-3 | Albertsons Companies LLC | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-4 | Albertsons Market | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-5 | Acme Markets | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-6 | American Stores Company | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-7 | American Drug Stores | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-8 | Company Amigos United | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-9 | Carr-Gottstein Foods Co. | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-10 | Dominick's | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-11 | Dominick's Finer Foods, LLC | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-12 | Extreme Value | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-13 | Extreme Value Centers | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-14 | Genuardi' | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-15 | Genuardi's Family Markets LP | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-16 | Haggen | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-17 | Haggen Food & Pharmacy | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-18 | Jerseymaid Milk Products | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-19 | Jewel Foods | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-20 | Jewel Foods, Inc. | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-21 | Jewel Food Stores Lucerne | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-22 | Foods, Inc. Market Street | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-23 | New Alberson's Inc. Pak 'N Sav | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-24 | Foods Pavilion | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-25 | Pavilions Place Randall's | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-26 | Randall's Food & Drugs LP | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-27 | Safeway | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-28 | Safeway Inc. | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-29 | Safeway Food & Drug | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-30 | Shaw's Supermarkets, Inc. | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-31 | Simon David | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |

*In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB
**Exclusion Report- Smithfield**

| | Name 1 | Postmark Date | Assigned Claims | Details |
|---|---|---|---|---|
| 90-32 | Star Market | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-33 | The Vons Companies, Inc. | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-34 | Tom Thumb Food & Drugs | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-35 | United Express | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-36 | United Supermarkets, LLC | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-37 | Vons | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-38 | Vons Grocery Company | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 91 | Hy-Vee, Inc. | 11/2/2021 | N | Includes Affiliates and Assignor |
| 91-1 | Hy-Vee | 11/2/2021 | N | Affiliate of Hy-Vee, Inc. |
| 91-2 | Perishable Distributors of Iowa, Ltd. | 11/2/2021 | N | Affiliate of Hy-Vee, Inc. |
| 91-3 | Topco Associates LLC or Topco Associates, Inc. | 11/2/2021 | Y | Claims assigned to Hy-Vee |
| 92 | Save Mart Supermarkets | 11/2/2021 | N | Includes Affiliate |
| 92-1 | Save Mart | 11/2/2021 | N | Affiliate of Save Mart Supermarkets |
| 92-2 | FoodMaxx | 11/2/2021 | N | Affiliate of Save Mart Supermarkets |
| 92-3 | Lucky Supermarkets | 11/2/2021 | N | Affiliate of Save Mart Supermarkets |
| 92-4 | MaxxValue Foo | 11/2/2021 | N | Affiliate of Save Mart Supermarkets |
| 93 | US Foods, Inc. | 11/2/2021 | N | Includes Affiliates |
| 93-1 | US Foods | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-2 | US Food Service, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-3 | Food Services, of America, Inc., | 11/2/2021 | Y | Affiliate of US Foods, Inc.- For the period between September 13, 2019 till optout request date |
| 93-4 | System Services of America, Inc., | 11/2/2021 | Y | Affiliate of US Foods, Inc.- For the period between September 13, 2019 till optout request date |
| 93-5 | Ameristar Meats, Inc., | 11/2/2021 | Y | Affiliate of US Foods, Inc.- For the period between September 13, 2019 till optout request date |
| 93-6 | Amerifresh, Inc. | 11/2/2021 | Y | Affiliate of US Foods, Inc.- For the period between September 13, 2019 till optout request date |
| 93-7 | GAMPAC Express, Inc. | 11/2/2021 | Y | Affiliate of US Foods, Inc.- For the period between September 13, 2019 till optout request date |
| 93-8 | All American Foods, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-9 | US Foods, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-10 | Alliant Foodservice, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-11 | AlliantLink.com, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-12 | Atlanta L.K.E. LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-13 | Atlanta Land L.K.E. LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-14 | Atlantic Food Services Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-15 | Bay-N-Gulf, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-16 | Bay-N-Gulf, Inc. d/b/a Save on Seafood | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-17 | BNG Transport Inc | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-18 | Braunger Foods, LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-19 | Cara Donna Provision Co., Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-20 | Cerniglia Products, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-21 | City Meat & Provisions Company, Inc | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-22 | Dierks Foods, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-23 | Dierks Waukesha Foods | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-24 | E&H Distributing, LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-25 | First Course, LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-26 | Firstclass Foods - Trojan, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-27 | Firstclass Foods, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-28 | Food Genius, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-29 | Fresh Transportation Co., Ltd. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-30 | Fresh Unlimited, Inc. d/b/a Freshway Foods | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-31 | Freshway Logistics, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-32 | GFG Foodservice | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-33 | Great North Imports, LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-34 | Great Western Meats, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-35 | Harrison's Prime Meats & Provisions Inc | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-36 | Hawkeye Foodservice Distribution, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-37 | Jackson L.K.E., LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-38 | JP Foodservice Distributors, | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-39 | Midway Produce Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-40 | New City Packing Company, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-41 | Next Day Gourmet L.P. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-42 | NextGen Markets, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-43 | North Star FoodServices, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-44 | Outwest Meat Company | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-45 | Paris L.K.E. LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-46 | Project Tide, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-47 | PYA/Monarch, LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-48 | Quandt's Foodservice | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-49 | Riverside Food Distributors, | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-50 | RS Funding inc | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-51 | Rykoff-Sexton, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-52 | Save On Seafood Company Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-53 | Save on Seafood Fishing, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-54 | Sorrento Food Service, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-55 | Sparta Imports, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-56 | Sqp, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-57 | Squeri Food Service Inc | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-58 | SRA Foods, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-59 | Stock Yards | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-60 | Superior Products Catalog Company | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-61 | The Thompson Co., LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-62 | Trans-Porte, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-63 | US Foods | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-64 | US Foods Culinary Equipment | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-65 | US Foods Holding Corp. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-66 | US Foods, Inc. d/b/a U.S. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-67 | USF Emf Inc | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-68 | USF Holding Corp. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-69 | USF Propco I, LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-70 | USF Propco II, LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |

*In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB
**Exclusion Report- Smithfield**

| | Name 1 | Postmark Date | Assigned Claims | Details |
|---|---|---|---|---|
| 93-71 | USF Propco Mezz A, LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-72 | USF Propco Mezz B, LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-73 | USF Propco Mezz C, LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-74 | USF/Ri, LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-75 | Variety Foods, L.L.C. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-76 | Vasaturo Bros., Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-77 | Walterboro L.K.E. LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-78 | Waukesha Transport Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-79 | Waukesha Wholesale Foods, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-80 | White Apron, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-81 | White Swan, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-82 | Smart Stores Holding Corp. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-83 | Smart Stores Acquisition LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-84 | Smart Stores Operations LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-85 | Greenwood Stores Holding LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-86 | Greenwood Stores Acquisition LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-87 | Smart Foodservice Funding LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-88 | Smart Foodservice Stores LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-89 | Cash & Carry Stores LLC d/b/a Cash & Carry Smart Foodservice | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-90 | Food Services of America, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-91 | System Services of America, Inc., | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-92 | Ameristar Meats, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-93 | Amerifresh, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-94 | GAMPAC Express, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-95 | SSA Exports, LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 94 | N T Foods, Inc | 11/2/2021 | N | |