# EXHIBIT A

*In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB
**Exclusion Report- Smithfield**

| # | Name 1 | Postmark Date | Assigned Claims | Details |
|---|--------|---------------|-----------------|---------|
| 1 | Gray Construction, Inc. | 9/7/2021 | N | |
| 2 | Harvest Donut & Bakery | 9/9/2021 | N | |
| 3 | Willis Trucking, LLC | 9/7/2021 | N | |
| 4 | Vogel's Party Store | 9/8/2021 | N | |
| 5 | R&E Sales | 9/13/2021 | N | |
| 5-1 | R&E Market | 9/13/2021 | N | Affiliate of R&E Sales |
| 6 | Dolores Canning Co, Inc. | 9/14/2021 | N | |
| 7 | Keystone Mills LLC | 9/20/2021 | N | |
| 8 | Amory Investments LLC | 10/5/2021 | N | various assignors |
| 8-1 | MPFS Liquidating Trust, acting by and through Advisory Trust Group, LLC | 10/5/2021 | Y | Claims assigned to Amory Investments LLC |
| 8-2 | Maines Paper & Food Service, Inc. ("MPFS") ( dba MainSource; dba MainSource Food & Party Warehouse; dba Produce Express; dba Maines Food & Party Warehouse) | 10/5/2021 | Y | Claims assigned to Amory Investments LLC |
| 8-3 | Maines Funding Corporation ("MFC") | 10/5/2021 | Y | Claims assigned to Amory Investments LLC |
| 8-4 | Maines Paper & Food Service - Chicago, Inc. ("MPFS-Chicago") | 10/5/2021 | Y | Claims assigned to Amory Investments LLC |
| 8-5 | Maines Paper & Food Service - Dallas, Inc. ("MPFS-Dallas") | 10/5/2021 | Y | Claims assigned to Amory Investments LLC |
| 8-6 | Maines Paper & Food Service - Great Lakes, Inc. ("MPFS-Great Lakes") | 10/5/2021 | Y | Claims assigned to Amory Investments LLC |
| 8-7 | Maines Paper & Food Service - Maryland, Inc. ("MPFS-MD") | 10/5/2021 | Y | Claims assigned to Amory Investments LLC |
| 8-8 | Maines Paper & Food Service -Mid-Atlantic, Inc. ("MPFS-Mid-Atlantic") | 10/5/2021 | Y | Claims assigned to Amory Investments LLC |
| 8-9 | Maines Paper & Food Service - New England, Inc. ("MPFS-NE") | 10/5/2021 | Y | Claims assigned to Amory Investments LLC |
| 8-10 | Maines Paper & Food Service - NY Metro, Inc. ("MPFS-NY") | 10/5/2021 | Y | Claims assigned to Amory Investments LLC |
| 8-11 | Maines Paper & Food Service - Ohio Inc. ("MPFS-OH") | 10/5/2021 | Y | Claims assigned to Amory Investments LLC |
| 8-12 | Maines Paper & Food Service -Tennessee, Inc. ("MPFS-TN") | 10/5/2021 | Y | Claims assigned to Amory Investments LLC |
| 8-13 | Maines Paper & Food Service -Worcester, Inc. ("MPFS-Worcester") | 10/5/2021 | Y | Claims assigned to Amory Investments LLC |
| 8-14 | Warehouse & Logistics, Inc. ("W&L") | 10/5/2021 | Y | Claims assigned to Amory Investments LLC |
| 9 | Burris Logistics | 10/13/2021 | Y | Claims assigned to BJ's Wholesale Club, Inc. |
| 10 | Taizhou Cai Food Co., Ltd. | 10/21/2021 | N | Includes Affiliate |
| 10-1 | Salted hog casings | 10/21/2021 | N | Affiliate of Taizhou Cai Food Co., Ltd. |
| 11 | Sysco Corporation | 10/21/2021 | N | Includes subsidiaries, affiliates, and assignors |
| 11-1 | A.M. Briggs, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-2 | Baugh South Cooperative, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-3 | Baugh Supply Chain Cooperative, Inc. (AKA BSSC, Inc.) | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-4 | Baugh Supply Chain, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-5 | Buckhead Meat & Seafood of Houston, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-6 | Buckhead Meat Company | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-7 | Buckhead Meat Florida, a division of Buckhead Meat Company | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-8 | Buckhead Meat Midwest, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-9 | Buckhead Meat New Jersey, a division of Buckhead Meat Company | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-10 | Buckhead Meat North Carolina, a division of Buckhead Meat Company | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-11 | Buckhead Meat of Dallas, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-12 | Buckhead Meat of Denver, Inc. Delaware | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-13 | Buckhead Meat of San Antonio, LP | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-14 | Buckhead Meat Rhode Island, a  division of Buckhead Meat Company | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-15 | Buzztable, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-16 | Cake Corporation | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-17 | Doerle Food Service, a division of Sysco USA II, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-18 | Dust Bowl City, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-19 | EMPYR Incorporated | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-20 | Enclave Insurance Company | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-21 | Enclave Parkway Association, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-22 | Enclave Properties, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-23 | European Imports, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-24 | Freedman Meats, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-25 | Freedman-KB, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-26 | FreshPoint Arizona, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-27 | FreshPoint Atlanta, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-28 | FreshPoint California, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-29 | FreshPoint Central California, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-30 | FreshPoint Central Florida, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-31 | FreshPoint Connecticut, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-32 | FreshPoint Dallas, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-33 | FreshPoint Denver, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-34 | FreshPoint Las Vegas, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-35 | FreshPoint North Carolina, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-36 | FreshPoint North Florida, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-37 | FreshPoint Oklahoma City, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-38 | FreshPoint Pompano Real Estate, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-39 | FreshPoint San Francisco, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-40 | FreshPoint South Florida, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-41 | FreshPoint South Texas, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-42 | FreshPoint Southern California, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-43 | FreshPoint Tomato, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-44 | FreshPoint, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-45 | G&S Real Estate, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-46 | Gilchrist & Soames Holdings Corporation | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-47 | Gilchrist & Soames, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-48 | Guest Packaging, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-49 | Iowa Premium, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-50 | Metropolitan Poultry, a division of A.M. Briggs | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-51 | Newport Meat Northern California, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-52 | Newport Meat of Nevada, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-53 | Newport Meat Pacific Northwest, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-54 | Newport Meat Southern California, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-55 | North Star Holding Corporation | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-56 | North Star Seafood Acquisition Corporation | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |

*In re Pork Antitrust Litigation (Direct Purchaser Action),*  Case No. 0:18-cv-01776-JRT-HB
**Exclusion Report- Smithfield**

| # | Name 1 | Postmark Date | Assigned Claims | Details |
|---|--------|---------------|-----------------|---------|
| 11-57 | North Star Seafood, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-58 | Palisades Ranch, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-59 | Restaurant Of Tomorrow, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-60 | SMS Lux Holdings LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-61 | SOTF, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-62 | Specialty Meat Holdings, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-63 | Sysco Albany, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-64 | Sysco Arizona Leasing, a division. of Sysco Leasing, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-65 | Sysco Arizona, a division of Sysco USA I, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-66 | Sysco Arkansas, a division of Sysco USA II, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-67 | Sysco Asian Foods, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-68 | Sysco Atlanta, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-69 | Sysco Baltimore, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-70 | Sysco Baraboo, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-71 | Sysco Boston, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-72 | Sysco Central Alabama, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-73 | Sysco Central California, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-74 | Sysco Central Florida, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-75 | Sysco Central Illinois, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-76 | Sysco Central Pennsylvania, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-77 | Sysco Central Texas, a division of Sysco USA I, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-78 | Sysco Charlotte, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-79 | Sysco Chicago, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-80 | Sysco Cincinnati, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-81 | Sysco Cleveland, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-82 | Sysco Columbia, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-83 | Sysco Connnecticut, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-84 | Sysco Cooperative Services, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-85 | Sysco Corporation | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-86 | Sysco Corporation Good Government Committee, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-87 | Sysco Denver, a division of Sysco USA I, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-88 | Sysco Detroit, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-89 | Sysco Disaster Relief Foundation, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-90 | Sysco East Texas, a division of USA I, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-91 | Sysco Eastern Maryland, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-92 | Sysco Eastern Wisconsin, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-93 | Sysco Foundation, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-94 | Sysco George Town II, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-95 | Sysco Global Resources, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-96 | Sysco Global Services, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-97 | Sysco Grand Rapids, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-98 | Sysco Guest Supply, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-99 | Sysco Gulf Coast, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-100 | Sysco Hampton Roads, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-101 | Sysco Hawaii, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-102 | Sysco Holdings, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-103 | Sysco Houston, a division of Sysco USA I, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-104 | Sysco Idaho, a division of Sysco USA I, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-105 | Sysco Indianapolis, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-106 | Sysco Intermountain, a division of Sysco USA I, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-107 | Sysco International Food Group, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-108 | Sysco Iowa, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-109 | Sysco Jackson, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-110 | Sysco Jacksonville, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-111 | Sysco Kansas City, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-112 | Sysco Knoxville, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-113 | Sysco Las Vegas, a division of Sysco USA I, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-114 | Sysco Leasing, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-115 | Sysco Lincoln Transportation Company, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-116 | Sysco Lincoln, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-117 | Sysco Long Island, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-118 | Sysco Los Angeles, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-119 | Sysco Louisville, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-120 | Sysco Memphis, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-121 | Sysco Merchandising and Supply Chain Services, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-122 | Sysco Metro New York, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-123 | Sysco Minnesota, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-124 | Sysco Montana, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-125 | Sysco Nashville, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-126 | Sysco Netherlands Partners, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-127 | Sysco New Mexico, a division of Sysco USA I, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-128 | Sysco New Orleans, a division of Sysco USA II, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-129 | Sysco North Central Florida, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-130 | Sysco North Dakota, Inc. Delaware | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-131 | Sysco North Texas, a division of Sysco USA I, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-132 | Sysco Northern New England, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-133 | Sysco Oklahoma, a division of Sysco USA II, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-134 | Sysco Philadelphia, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-135 | Sysco Pittsburgh, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-136 | Sysco Portland, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-137 | Sysco Raleigh, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-138 | Sysco Resources Services, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-139 | Sysco Riverside, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-140 | Sysco Sacramento, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-141 | Sysco San Diego, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-142 | Sysco San Francisco, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-143 | Sysco Seattle, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-144 | Sysco South Florida, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-145 | Sysco Southeast Florida, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-146 | Sysco Spokane, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-147 | Sysco St. Louis, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-148 | Sysco Syracuse, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |

*In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB
**Exclusion Report- Smithfield**

| # | Name 1 | Postmark Date | Assigned Claims | Details |
|---|--------|--------------|-----------------|---------|
| 11-149 | Sysco USA I, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-150 | Sysco USA II, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-151 | Sysco USA III, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-152 | Sysco Ventura, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-153 | Sysco Ventures, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-154 | Sysco Virginia, LLC | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-155 | Sysco West Coast Florida, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-156 | Sysco West Texas, a division of Sysco USA I, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-157 | Sysco Western Minnesota, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-158 | The SYGMA Network, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-159 | Tri-City Meats, a division of Sysco Idaho | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 11-160 | Walker Foods, Inc. | 10/21/2021 | N | Affiliate, Subsidiary or Assignor of Sysco Corporation |
| 12 | Central Grocers | 10/26/2021 | N | Including subsidiaries, affiliates, divisions, related or controlled entities, entities under common control, and predecessors in interest- Not specifially named |
| 13 | Conagra | 10/26/2021 | N | Including subsidiaries, affiliates, divisions, related or controlled entities, entities under common control, and predecessors in interest- Not specifially named |
| 14 | Nestle | 10/26/2021 | N | Including subsidiaries, affiliates, divisions, related or controlled entities, entities under common control, and predecessors in interest- Not specifially named |
| 15 | Kanematsu Corporation | 10/26/2021 | N | |
| 16 | Aramark Food and Support Services Group, Inc. | 10/27/2021 | N | Includes subsidiaries and affiliates |
| 16-1 | Aramark | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-2 | Aramark Intermediate HoldCo Corporation | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-3 | Aramark Services, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-4 | Sysco Corporation | 10/27/2021 | Y | Exclusion Includes Claims assigned to Aramark Food and Support Services Group, Inc. Only |
| 16-5 | Single Source, Inc. | 10/27/2021 | Y | Exclusion Includes Claims assigned to Aramark Food and Support Services Group, Inc. Only |
| 16-6 | 1st & Fresh, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-7 | Active Industrial Uniform Co., LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-8 | Alcatraz Hospitality, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-9 | American Snack & Beverage, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-10 | AmeriPride Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-11 | Aramark American Food Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-12 | Aramark Asia Management, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-13 | Aramark Aviation Services Limited Partnership | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-14 | Aramark Business & Industry, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-15 | Aramark Business Center, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-16 | Aramark Business Dining Services of Texas, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-17 | Aramark Business Facilities, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-18 | Aramark Campus, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-19 | Aramark Cleanroom Services (Puerto Rico), Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-20 | Aramark Concession Services Joint Venture | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-21 | Aramark Confection, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-22 | Aramark Construction and Energy Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-23 | Alt. Name: Aramark Asset Solutions | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-24 | Aramark Construction Services, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-25 | Aramark Consumer Discount Company | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-26 | Aramark Correctional Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-27 | Aramark Distribution Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-28 | Aramark Educational Group, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-29 | Aramark Educational Services of Texas, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-30 | Aramark Educational Services of Vermont, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-31 | Aramark Educational Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-32 | Aramark Entertainment, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-33 | Aramark Equipment, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-34 | Aramark Facility Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-35 | Aramark FHC Business Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-36 | Aramark FHC Campus Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-37 | Aramark FHC Correctional Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-38 | Aramark FHC Healthcare Support Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-39 | Aramark FHC Kansas, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-40 | Aramark FHC Refreshment Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-41 | Aramark FHC School Support Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-42 | Aramark FHC Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-43 | Aramark FHC Sports and Entertainment Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-44 | Aramark FHC, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-45 | Aramark Food and Support Services Group, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-46 | Aramark Food Service of Texas, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-47 | Aramark Food Service, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-48 | Aramark FSM, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-49 | Aramark Global, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-50 | Aramark Healthcare Support Services of the Virgin Islands, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-51 | Aramark Healthcare Support Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-52 | Aramark Industrial Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-53 | Aramark Japan, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-54 | Aramark Lakewood Associates | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-55 | Aramark Management Services Limited Partnership | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-56 | Aramark Management, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-57 | Aramark Mexico Group, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-58 | Aramark Organizational Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-59 | Aramark Personnel Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-60 | Aramark Processing, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-61 | Aramark Qualified Opportunity Fund, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-62 | Aramark Rail Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-63 | Aramark RBI, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-64 | Aramark Receivables, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-65 | Aramark Refreshment Group, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-66 | Aramark Refreshment Services of Tampa, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-67 | Aramark Refreshment Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |

*In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB
**Exclusion Report- Smithfield**

| # | Name 1 | Postmark Date | Assigned Claims | Details |
|---|--------|---------------|-----------------|---------|
| 16-68 | Aramark S&E/QCF Joint Venture | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-69 | Aramark Schools Facilities, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-70 | Aramark Schools, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-71 | Aramark SCM, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-72 | Aramark Senior Living Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-73 | Aramark Services of Kansas, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-74 | Aramark Services of Puerto Rico, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-75 | Aramark SMMS LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-76 | Aramark SMMS Real Estate LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-77 | Aramark Sports and Entertainment Group, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-78 | Aramark Sports and Entertainment Services of Texas, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-79 | Aramark Sports and Entertainment Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-80 | Aramark Sports Facilities, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-81 | Aramark Sports, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-82 | Aramark Technical Services North Carolina, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-83 | Aramark Technical Services ofNew York, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-84 | Aramark Togwotee, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-85 | Aramark Trademark Services, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-86 | Aramark U.S. Offshore Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-87 | Aramark Uniform & Career Apparel Group, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-88 | Aramark Uniform & Career Apparel, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-89 | Aramark Uniform Services; Wearguard-Crest | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-90 | Aramark Uniform Manufacturing Company | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-91 | Aramark Uniform Services (Matchpoint) LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-92 | Aramark Uniform Services (Rochester) LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-93 | Aramark Uniform Services (Supply Chain), LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-94 | Aramark Uniform Services (Syracuse) LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-95 | Aramark Uniform Services (Texas) LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-96 | Aramark Uniform Services (West Adams) LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-97 | Aramark Venue Services, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-98 | Aramark WTC, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-99 | Aramark/Giacometti Joint Venture | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-100 | Aramark/Globetrotters, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-101 | Aramark/GM Concessions Joint Venture | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-102 | Aramark/Gourmet HE-1, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-103 | Aramark/Gourmet HE-2, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-104 | Aramark/Hart Lyman Entertainment, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-105 | Aramark/HF Company | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-106 | Aramark/HMS, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-107 | Aramark/Martin's Stadium Concession Services OP ACY Joint Venture | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-108 | Aramark/QHC LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-109 | Aramark/SFS Joint Venture | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-110 | Aramark-Chugach Alaska Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-111 | Aramark-Clarksville Club, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-112 | Aramark-FINCO of Texas, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-113 | Aramark-Gourmet DPS, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-114 | Aramark-KWAME of St. Louis, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-115 | Aramark-SFS Healthcare JV L.L.C. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-116 | Avendra Gaming, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-117 | Avendra Replenishment, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-118 | A vendra, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-119 | Brand Coffee Service, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-120 | BuyEfficient, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-121 | Canyon lands Rafting Hospitality, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-122 | Cliff House Hospitality, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-123 | Corporate Coffee Systems LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-124 | Crater Lake Hospitality, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-125 | D.G. Maren II, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-126 | Delicious on West Street LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-127 | Delsac VIII, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-128 | Doyon/Aramark Denali National Park Concession Joint Venture | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-129 | EverSafe Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-130 | Filterfresh Coffee Service, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-131 | Filterfresh Franchise Group, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-132 | Fine Host Holdings, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-133 | Freedom Ferry Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-134 | Glacier Bay National Park and Preserve Concessions, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-135 | Glen Canyon Rafting Hospitality, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-136 | Good Uncle Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-137 | Gourmet Aramark Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-138 | Guaranty Energy Group 1981 | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-139 | Harrison Conference Associates, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-140 | Harrison Conference Services of North Carolina, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-141 | Harry M. Stevens, Inc. ofNew Jersey | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-142 | Harry M. Stevens, Inc. of Penn. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-143 | Harry M. Stevens, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-144 | HPSI Purchasing Services LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-145 | Institutional Processing Services LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-146 | L&N Uniform Supply, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-147 | Lake Tahoe Cruises, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-148 | Landy Textile Rental Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-149 | Liberty Islands Hospitality, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-150 | Lifeworks Restaurant Group, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-151 | Muir Woods Hospitality, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-152 | MyAssistant, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-153 | National Mall,Hospitality, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-154 | North Rim Hospitality, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-155 | Old Time Coffee Co. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-156 | Olympic Peninsula Hospitality, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-157 | Overall Laundry Services, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-158 | Paradise Hornblower, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |

*In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB
Exclusion Report- Smithfield

| # | Name 1 | Postmark Date | Assigned Claims | Details |
|---|--------|---------------|-----------------|---------|
| 16-159 | Philadelphia Ballpark Concession Joint Venture | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-160 | Restaura, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-161 | Rushmore Hospitality, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-162 | South Rim Hospitality, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-163 | Sun Office Service, Inc. | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-164 | Tarrant County Concessions, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-165 | The Aramark Foundation | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-166 | Travel Systems, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-167 | Wilderness River Adventures, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 16-168 | Yosemite Hospitality, LLC | 10/27/2021 | N | Affiliate of Aramark Food and Support Services Group, Inc. |
| 17 | Quality Supply Chain Co-op, Inc. | 10/28/2021 | N | Includes subsidiaries and affiliates |
| 17-1 | The Wendy's Company | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-2 | 256 Gift Card Inc. | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-3 | Adams Packing Association, Inc. | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-4 | Citrus Acquisition Corporation | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-5 | Oldemark LLC | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-6 | Quality Is Our Recipe, LLC | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-7 | SEPSCO, LLC | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-8 | The Wendy's National Advertising Program, Inc. | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-9 | TIMWEN Partnership | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-10 | TXL Corp. | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-11 | Wendy Restaurant, Inc. | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-12 | Wendy's Brasil Servicios de Consultoria em Restaurantes Ltda. | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-13 | Wendy's Brazil Holdings Partner, LLC | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-14 | Wendy's Canadian Advertising Program Inc. | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-15 | Wendy's Digital, LLC | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-16 | Wendy's Funding, LLC | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-17 | Wendy's Global Financing LP | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-18 | Wendy's Global Financing Partner, LLC | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-19 | Wendy's Global Holdings C.V. | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-20 | Wendy's Global Holdings Partner, LLC | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-21 | Wendy's International Finance, Inc. | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-22 | Wendy's International, LLC (f/k/a Wendy's International, Inc.) | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-23 | Wendy's Ireland Financing Limited | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-24 | Wendy's Netherlands B.V. | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-25 | Wendy's Netherlands Holdings B.V. | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-26 | Wendy's Old Fashioned Hamburgers ofNew York, LLC | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-27 | Wendy's Properties, LLC | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-28 | Wendy's Restaurants of Canada Inc. | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-29 | Wendy's Restaurants ofNew York, LLC | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-30 | Wendy's Restaurants ofU.K. Limited | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-31 | Wendy's Restaurants, LLC | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-32 | Wendy's Singapore Pte. Ltd. | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-33 | Wendy's SPY Guarantor, LLC | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-34 | Wendy's Technology, LLC | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 17-35 | The SYGMA Network, Inc. | 10/28/2021 | Y | Exclusion Includes Claims assigned to Quality Supply Chain Co-op, Inc. Only |
| 17-36 | The Sysco Corporation | 10/28/2021 | Y | Exclusion Includes Claims assigned to Quality Supply Chain Co-op, Inc. Only |
| 17-37 | Performance Food Group* | 10/28/2021 | Y | Exclusion Includes Claims assigned to Quality Supply Chain Co-op, Inc. Only |
| 17-38 | Kenneth O. Lester Company, Inc. d/b/a PFG Customized Distribution | 10/28/2021 | Y | Exclusion Includes Claims assigned to Quality Supply Chain Co-op, Inc. Only |
| 17-39 | Quality Custom Distribution Services, Inc. | 10/28/2021 | Y | Exclusion Includes Claims assigned to Quality Supply Chain Co-op, Inc. Only |
| 17-40 | Shamrock Foods Company | 10/28/2021 | Y | Exclusion Includes Claims assigned to Quality Supply Chain Co-op, Inc. Only |
| 17-41 | Upper Lake Foods, Inc. | 10/28/2021 | Y | Exclusion Includes Claims assigned to Quality Supply Chain Co-op, Inc. Only |
| 17-42 | ULF Janesville, LLC | 10/28/2021 | Y | Exclusion Includes Claims assigned to Quality Supply Chain Co-op, Inc. Only |
| 17-43 | Willow Run Foods, Inc. | 10/28/2021 | Y | Exclusion Includes Claims assigned to Quality Supply Chain Co-op, Inc. Only |
| 17-44 | Fresh Mark, Inc. | 10/28/2021 | Y | Exclusion Includes Claims assigned to Quality Supply Chain Co-op, Inc. Only |
| 17-45 | Harvest Distribution, Inc. | 10/28/2021 | Y | Exclusion Includes Claims assigned to Quality Supply Chain Co-op, Inc. Only |
| 17-46 | Southeastern Food Merchandisers, LP | 10/28/2021 | Y | Exclusion Includes Claims assigned to Quality Supply Chain Co-op, Inc. Only |
| 17-47 | QSCC Canada, Inc. | 10/28/2021 | N | Affiliate of Quality Supply Chain Co-op, Inc. |
| 18 | ALDI Inc. | 10/29/2021 | N | |
| 19 | The Kraft Heinz Company | 10/30/2021 | N | Includes subsidiaries and affiliates |
| 19-1 | HJ Heinz | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-2 | H J Heinz Co | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-3 | HJ Heinz Co, A/P Vendor 21228 | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-4 | H.J. Heinz Company L.P. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-5 | H.J. Heinz Co. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-6 | Heinz | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-7 | Heinz Frozen Food | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-8 | Heinz Frozen Foods | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-9 | Heinz North America | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-10 | Heinz U.S.A. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-11 | HJ Heinz Company L P PO Box 57 Pittsburg, PA 15230 | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-12 | Kraft Food Group Company | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-13 | Kraft Foods | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-14 | Kraft Foods-Columbia | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-15 | Kraft Foods-Davenport | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-16 | Kraft Foods -Madison | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-17 | Kraft Foods (SSC-KHQ) | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-18 | Kraft Foods Global Inc | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-19 | Kraft Foods Global, Inc. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-20 | Kraft Foods Group, Inc. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |

*In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB
Exclusion Report- Smithfield

| # | Name 1 | Postmark Date | Assigned Claims | Details |
|---|---|---|---|---|
| 19-21 | Kraft Foods Group, Inc | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-22 | Kraft Foods Inc | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-23 | Kraft Heinz | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-24 | Kraft Heinz Co. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-25 | Kraft Heinz Company | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-26 | Kraft Heinz Company -Columbia | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-27 | Kraft Heinz Company-Davenport | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-28 | Kraft Heinz Company -Kirksville | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-29 | Kraft Heinz Company-Newberry | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-30 | Kraft Heinz Company-Madison | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-31 | Kraft Heinz Company -Coschoton | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-32 | Kraft Heinz Company -FZ Altoona | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-33 | Kraft Heinz Company-Waterloo | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-34 | Kraft Heinz Company -Sugar Creek | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-35 | Louis Rich Co. Kraft Foods Global, Inc. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-36 | Oscar Mayer -Davenport | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-37 | Oscar Mayer -Madison | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-38 | Oscar Mayer/ Columbia Foods | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-39 | Oscar Mayer Davenport | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-40 | Oscar Mayer Madison | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-41 | Alimentos Heinz de Costa Rica S .A. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-42 | Alimentos Heinz, C.A. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-43 | Asian Home Gourmet Pte. Ltd | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-44 | Asian Restaurants Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-45 | Battery Properties, Inc. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-46 | Bridgetown KHC SRL | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-47 | Boca Foods Company | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-48 | Cairo Food Industries, S.A.E | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-49 | Capri Sun, Inc. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-50 | Carlton Bridge Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-51 | Cerebos Australia Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-52 | Cerebos Gregg's Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-53 | Cerebos Skellerop Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-54 | Chumy Company, Inc. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-55 | Claussen Pickle Co. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-56 | Comercializadora Heinz Panama SCA | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-57 | Country Ford Development Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-58 | Delimex de Mexico S.A. de C.V. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-59 | Delta Incorporated Limtied | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-60 | Devour Foods LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-61 | Distribuidora Heinz Caracas, C.A. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-62 | Distribuidora Heinz Maracaibo, C.A. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-63 | Ethical Bean LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-64 | evolv group llc | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-65 | evolv venture capital fund LP | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-66 | evolv ventures llc | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-67 | Fall Ridge Partners LLP | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-68 | Foodstar (China) Investments Company Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-69 | Foodstar (Shanghai) Foods Co. Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-70 | Foodstar Holdings Pte. Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-71 | Fruitlove LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-72 | Fundacion Heinz | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-73 | Garland BBQ Company | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-74 | Gevalia Kaffe LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-75 | Golden Circle Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-76 | H.J. Heinz Belgium S.A. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-77 | H. J. Heinz Company Brands LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-78 | H.J. Heinz Nigeria Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-79 | H.J. Heinz Asset Leasing Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-80 | H.J. Heinz Asset Leasing Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-81 | H.J. Heinz B.V. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-82 | H.J. Heinz Company (New Zealand) Limitec | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-83 | H.J. Heinz Company Australia Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-84 | H.J. Heinz Company (Ireland) Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-85 | H.J. Heinz Company Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-86 | H.J. Heinz Distribution SAS | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-87 | H.J. Heinz European Holding B.V. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-88 | H.J. Heinz Finance UK PLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-89 | H.J. Heinz Foods Spain S.L.U. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-90 | H.J. Heinz Foods UK Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-91 | H.J. Heinz France SAS | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-92 | H.J. Heinz Frozen & Chilled Foods Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-93 | H.J. Heinz Global Holding B.V. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-94 | H.J. Heinz GmbH | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-95 | H.J. Heinz Holding B.V. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-96 | H.J. Heinz Investments CooperatiefU.A. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-97 | H.J. Heinz Ireland Holdings | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-98 | H.J. Heinz Manufacturing Ireland Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-99 | H.J. Heinz Manufacturing Spain S..L. U. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-100 | H.J. Heinz Manufacturing UK Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-101 | H.J. Heinz Nederland B.V. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-102 | H.J. Heinz Polska Sp. z o.o. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-103 | H.J. Heinz Supply Chain Europe B.V. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-104 | H.J. Heinz US Brands LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-105 | Heinz (China) Investment Company Limitec | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-106 | Heinz (China) Sauces & Condiments Co. Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-107 | Heinz Africa and Middle East FZE | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-108 | Heinz Africa FZE | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-109 | Heinz Asean Pte. Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-110 | Heinz Brasil S.A. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-111 | Heinz Colombia SAS | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-112 | Heinz Credit LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |

*In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB
**Exclusion Report- Smithfield**

| # | Name 1 | Postmark Date | Assigned Claims | Details |
|---|--------|---------------|-----------------|---------|
| 19-113 | Heinz Egypt LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-114 | Heinz Egypt Trading LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-115 | Heinz Europe Unlimited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-116 | Heinz Finance (Luxembourg) S.a r.l | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-117 | Heinz Foreign Investment Company | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-118 | Heinz Gida Anonim Sirketi | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-119 | Heinz Hong Kong Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-120 | Heinz Investments (Cyprus) Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-121 | Heinz Israel Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-122 | Heinz Italia S.p.A. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-123 | Heinz Japan Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-124 | Heinz Korea Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-125 | Heinz Mexico, S.A. de C.V. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-126 | Heinz Nutrition Foundation India | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-127 | Heinz Pakistan (Pvt.) Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-128 | Heinz Panama, S.A. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-129 | Heinz Purchasing Company | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-130 | Heinz Qingdao Food Co., Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-131 | Heinz Shanghai Enterprise Services Co., Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-132 | Heinz Single Service Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-133 | Heinz South Africa (Pty.) Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-134 | Heinz Thailand Limitec | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-135 | Heinz Transatlantic Holding LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-136 | Heinz UFE Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-137 | Heinz Vietnam Company Limitec | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-138 | Heinz Wattie's Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-139 | Heinz Wattie's Pty Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-140 | Heinz Wattie's Japan YK | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-141 | Heinz-Noble, Inc. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-142 | Helco Services Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-143 | Highview Atlantic Finance (Barbados) SRL | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-144 | HJH Development Corporation | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-145 | HJH Overseas LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-146 | Horizon FZCO | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-147 | Horizon UAE FZCO | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-148 | HP Foods Holdings Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-149 | HP Foods International Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-150 | HP Foods Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-151 | Hugo Canning Co. Pty Ltd.- | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-152 | HZ.LL. Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-153 | Industria Procesadora de Alimentos de Barcelona C.A. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-154 | International Gourmet Specialties LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-155 | International Spirits Recipes, LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-156 | Istituto Scotti Bassani per la Ricerca e e l'Informazione Scientfica e Nutrizionale | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-157 | Jacobs Road Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-158 | Kaiping Guanghe Fermented Bean Curd Co. Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-159 | Kaiping Weishida Seasonings Co. Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-160 | KHC Toronto Holdings ULC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-161 | KFG Management Services LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-162 | KH Caribbean SRL | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-163 | KH Foodstar | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-164 | KH Gustav LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-165 | KH Investment Company LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-166 | Koninklijke De Rukiter B.V. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-167 | Kraft Foods Group Brands LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-168 | Kraft Foods Group Exports LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-169 | Kraft Foods Group Puerto Rico LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-170 | Kraft Heinz (Barbados) SRL | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-171 | Kraft Heinz (Ireland) Ltd | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-172 | Kraft Heinz Amsterdam B.V. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-173 | Kraft Heinz Argentina S .R.L. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-174 | Kraft Heinz Australia Pty Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-175 | Kraft Heinz Bridgetown LP | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-176 | Kraft Heinz Brasil COmercio, Distribuicao E Importacao Ltda. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-177 | Kraft Heinz Canada Holdings Company ULC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-178 | Kraft Heinz Canada ULC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-179 | Kraft Heinz Chile Limitada | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-180 | Kraft Heinz Foods Company | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-181 | Kraft Heinz Foods company LP | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-182 | Kraft Heinz Global Finance B.V. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-183 | Kraft Heinz Holding LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-184 | Kraft Heinz India Private Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-185 | Kraft Heinz Ingredients Corp. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-186 | Kraft Heinz Intermediate Corporation I | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-187 | Kraft Heinz Intermediate Corporation II | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-188 | Kraft Heinz Investment Company LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-189 | Kraft Heinz NoMa B.V. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-190 | Kraft Heinz Puerto Rico LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-191 | Kraft Heinz Singapore Holding Pte Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-192 | Kraft Heinz UK Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-193 | Kraft Heinz Vostok Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-194 | Kraft Heinz Yangjiang Foods Co., Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-195 | Kraft New Services, LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-196 | La Bonne Cuisine Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-197 | Lea & Perrins Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-198 | Lea & Perrins LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-199 | LLC Heinz-Gergievsk | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-200 | LLC Ivanovsky Kombinat Detskogo Pitaniya | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-201 | Master Chef Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-202 | Nature's Delicious Foods Group LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-203 | Noble Insurance Company Limitec | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |

*In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB
**Exclusion Report- Smithfield**

| # | Name 1 | Postmark Date | Assigned Claims | Details |
|---|--------|---------------|-----------------|---------|
| 19-204 | O.R.A. LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-205 | P.T. Heinz ABC Indonesia | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-206 | Petroproduct-Otradnoye Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-207 | Phenix Management Corporation | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-208 | Pollio Italian Cheese Company | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-209 | Primal Nutrition LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-210 | Pro-Share Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-211 | Pudliszki Sp. z o.o. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-212 | Renee's Gourmet Foods Inc. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-213 | RINC Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-214 | Salpak Pty Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-215 | Seven Seas Foods, Inc. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-216 | Sewickley LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-217 | The Bold Butcher, LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-218 | The Kraft Heinz Company Foundation | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-219 | The Yuban Coffee Company | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-220 | Thompson & Hillds Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-221 | TNCOR Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-222 | Top Taste Company Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-223 | Tsai Weng Ping Incorporated Limited | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-224 | Weishida (Nanjing) Foods Co. Ltd. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-225 | Wellio, Inc. | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-226 | Wexford LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-227 | WW Foods LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 19-228 | XO Dairy, LLC | 10/30/2021 | N | Affiliate of The Kraft Heinz Company |
| 20 | Caesars Entertainment, Inc. | 10/29/2021 | N | Includes affiliates |
| 20-1 | Caesars Entertainment Services,LLC. | 10/29/2021 | N | Affiliates of Caesars |
| 20-2 | Parball Newco, LLC d/b/a Bally's Las Vegas | 10/29/2021 | N | Affiliates of Caesars |
| 20-3 | Boardwalk Regency LLC d/b/a Caesars Atlantic City | 10/29/2021 | N | Affiliates of Caesars |
| 20-4 | Desert Palace LLC d/b/a Caesars Palace | 10/29/2021 | N | Affiliates of Caesars |
| 20-5 | Flamingo Las Vegas Operating Company, LLC d/b/a Flamingo Las Vegas | 10/29/2021 | N | Affiliates of Caesars |
| 20-6 | Harrah's | 10/29/2021 | N | Affiliates of Caesars |
| 20-7 | Harrah's Arizona Corporation d/b/a Harrah's Ak-Chin Hotel & Casino | 10/29/2021 | N | Affiliates of Caesars |
| 20-8 | Harrah's Atlantic City Operating Company, LLC d/b/a Harrah's Resort Atlantic City | 10/29/2021 | N | Affiliates of Caesars |
| 20-9 | Harrah's NC Casino Company, LLC d/b/a Harrah's Cherokee | 10/29/2021 | N | Affiliates of Caesars |
| 20-10 | Harveys Iowa Management Company, LLC d/b/a Harrah's Council Bluffs Casino and Hotel | 10/29/2021 | N | Affiliates of Caesars |
| 20-11 | Grand Casinos of Biloxi, LLC d/b/a Harrah's Gulf Coast | 10/29/2021 | N | Affiliates of Caesars |
| 20-12 | Harrah's Illinois LLC d/b/a Harrah's Joliet Casino Hote | 10/29/2021 | N | Affiliates of Caesars |
| 20-13 | Harrah's Las Vegas, LLC d/b/a Harrah's Casino Hotel, Las Vegas | 10/29/2021 | N | Affiliates of Caesars |
| 20-14 | Harrah's Laughlin, LLC d/b/a Harrah's Laughlin | 10/29/2021 | N | Affiliates of Caesars |
| 20-15 | Harrah's Bossier City Investment Company, LLC d/b/a Harrah's Louisiana Downs | 10/29/2021 | N | Affiliates of Caesars |
| 20-16 | Southern Illinois Riverboat/Casino Cruises LLC d/b/a Harrah's Metropolis Casino | 10/29/2021 | N | Affiliates of Caesars |
| 20-17 | Jazz Casino Company, L.L.C. d/b/a Harrah's New Orleans Casino | 10/29/2021 | N | Affiliates of Caesars |
| 20-18 | Harrah's North Kansas City LLC d/b/a Harrah's Kansas City | 10/29/2021 | N | Affiliates of Caesars |
| 20-19 | Chester Downs and Marina, LLC d/b/a Harrah's Philadelphia Casino & Racetrack | 10/29/2021 | N | Affiliates of Caesars |
| 20-20 | HCAL, LLC d/b/a Harrah's Resort Southern California | 10/29/2021 | N | Affiliates of Caesars |
| 20-21 | Harveys Tahoe Management Company, LLC d/b/a Harveys Resort Hotel Casino | 10/29/2021 | N | Affiliates of Caesars |
| 20-22 | Hoosier Park, LLC d/b/a Harrah's Hoosier Park Racing & Casino | 10/29/2021 | N | Affiliates of Caesars |
| 20-23 | Caesars Baltimore Management Company, LLC d/b/a Horseshoe Baltimore | 10/29/2021 | N | Affiliates of Caesars |
| 20-24 | Horseshoe Entertainment d/b/a Horseshoe Bossier City | 10/29/2021 | N | Affiliates of Caesars |
| 20-25 | Harveys BR Management Company, Inc. d/b/a Horseshoe Council Bluffs | 10/29/2021 | N | Affiliates of Caesars |
| 20-26 | Horseshoe Hammond, LLC d/b/a Horseshoe Casino Hammond | 10/29/2021 | N | Affiliates of Caesars |
| 20-27 | Caesars Riverboat Casino, LLC d/b/a Horseshoe Southern Indiana | 10/29/2021 | N | Affiliates of Caesars |
| 20-28 | Robinson Property Group LLC d/b/a Horseshoe Tunica | 10/29/2021 | N | Affiliates of Caesars |
| 20-29 | Centaur Acquisition, LLC d/b/a Indiana Grand Racing & Casino | 10/29/2021 | N | Affiliates of Caesars |
| 20-30 | Paris Las Vegas Operating Company, LLC d/b/a Paris Las Vegas | 10/29/2021 | N | Affiliates of Caesars |
| 20-31 | PHWLV, LLC d/b/a Planet Hollywood Resort and Casino | 10/29/2021 | N | Affiliates of Caesars |
| 20-32 | Rio Properties, LLC d/b/a Rio All Suite Hotel and Casino | 10/29/2021 | N | Affiliates of Caesars |
| 20-33 | Corner Investment Company, LLC d/b/a The Cromwel | 10/29/2021 | N | Affiliates of Caesars |
| 20-34 | 3535 LV Newco, LLC d/b/a The LINQ Hotel & Casino | 10/29/2021 | N | Affiliates of Caesars |
| 21 | Gordon Food Service, Inc. | 10/29/2021 | N | Includes various subsidiaries and affiliates |
| 21-1 | GFS Marketplace North America, LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-2 | GFS Brands, Inc. | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-3 | Gordon Food Service Store LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-4 | Gordon Restaurant Market LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-5 | Gordon Marketplace Sub, LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-6 | Glazier Foods Company | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-7 | GFS Transport, LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-8 | GFS Transport East, LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-9 | Perkins Paper, LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-10 | Ettline Foods Corporation | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-11 | Ettline Express, LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-12 | State Street 525, LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-13 | Centurion Business Group, LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-14 | North Trading & Logistics, LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-15 | Capstone Logistic Services, LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-16 | Limson Trading, Inc. | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |

*In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB
**Exclusion Report- Smithfield**

| # | Name 1 | Postmark Date | Assigned Claims | Details |
|---|--------|---------------|-----------------|---------|
| 21-17 | Halperns' Steak and Seafood Company LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-18 | Halperns' Steak and Seafood ofPuerto Rico LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-19 | Gordon Food Service Company | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-20 | Gordon Food Service Company, Inc. | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-21 | Gordon Food Service, LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-22 | Gordon Food Service Store | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-23 | Gordon Foodservice | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-24 | Gordon Food Service | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-25 | Davis Creek Meat & Seafood | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-26 | Halperns' | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-27 | Halperns' Steak & Seafood | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 21-28 | GFS Central States LLC | 10/29/2021 | N | Affiliate of Gordon Food Service, Inc. |
| 22 | Maximum Quality Foods, Inc. | 10/30/2021 | N | Includes various subsidiaries and affiliates |
| 22-1 | Maximum Quality Food, Paper and Poultry Company | 10/30/2021 | N | Affiliate of Maximum Quality Foods, Inc. |
| 22-2 | Shofar Kosher Sales | 10/30/2021 | N | Affiliate of Maximum Quality Foods, Inc. |
| 22-3 | Cyprus Gardens Food, Paper and Poultry | 10/30/2021 | N | Affiliate of Maximum Quality Foods, Inc. |
| 22-4 | Pamir Food, Paper and Poultry | 10/30/2021 | N | Affiliate of Maximum Quality Foods, Inc. |
| 22-5 | Shiff & Goldman | 10/30/2021 | N | Affiliate of Maximum Quality Foods, Inc. |
| 22-6 | Peace Brands | 10/30/2021 | N | Affiliate of Maximum Quality Foods, Inc. |
| 22-7 | Paramount Wholesale Foods | 10/30/2021 | N | Affiliate of Maximum Quality Foods, Inc. |
| 22-8 | Maximum Childcare Food Solutions | 10/30/2021 | N | Affiliate of Maximum Quality Foods, Inc. |
| 22-9 | Gary's Restaurant Equipment | 10/30/2021 | N | Affiliate of Maximum Quality Foods, Inc. |
| 22-10 | Chicken Chick's | 10/30/2021 | N | Affiliate of Maximum Quality Foods, Inc. |
| 22-11 | Jersey Shore Produce Company | 10/30/2021 | N | Affiliate of Maximum Quality Foods, Inc. |
| 22-12 | Signature Farms | 10/30/2021 | N | Affiliate of Maximum Quality Foods, Inc. |
| 23 | Jetro Holdings, LLC | 10/30/2021 | N | Includes various subsidiaries and affiliates |
| 23-1 | JRD Holdings, LLC | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-2 | JRD Unico, Inc. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-3 | Jetro Cash and Carry Enterprises, LLC | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-4 | Restaurant Depot, LLC | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-5 | Restaurant Depot Enterprises, LLC | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-6 | Jetro Management and Development Corp. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-7 | RD America, LLC | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-8 | RD Mass, Inc. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-9 | RD United, LLC | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-10 | RD-JET, LLC | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-11 | JRD IMC, LLC | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-12 | Jetro Acceptance, LLC | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-13 | Jetro RDNY LLC | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-14 | JRD Holdings, Inc. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-15 | Jetro JMDH Holdings, Inc. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-16 | Jetro Holdings, Inc. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-17 | Jetro Cash & Carry Enterprises, Inc. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-18 | Restaurant Depot, Inc. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-19 | Jetro MidAtlantic, Inc. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-20 | RD America, Inc. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-21 | Jetro Wholesale Beer Corp. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-22 | RD/JET, Inc. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-23 | Jetro Lov, Inc. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-24 | Jetro RDNY Corp. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-25 | RD Food Services LP | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-26 | RDNY, L.P. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-27 | RDE Elmhurst Operations, Inc. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-28 | Restaurant Depot Enterprises, Inc. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 23-29 | Hyco Restaurant Supply Co., Inc. | 10/30/2021 | N | Affiliate of Jetro Holdings, LLC |
| 24 | PJ Food Service, Inc. | 10/30/2021 | N | Includes various subsidiaries and affiliates |
| 24-1 | Papa John's International, Inc. | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-2 | Papa John's USA, Inc. | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-3 | Trans Papa Logistics, Inc. | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-4 | Preferred Marketing Solutions, Inc. | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-5 | Risk Services Corp. | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-6 | Capital Delivery, Ltd. | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-7 | DEPZZA, Inc. | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-8 | Colonel's Limited, LLC | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-9 | PJ Holdings, LLC | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-10 | Star Papa, LP | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-11 | Papa John's Pizza, Ltd. | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-12 | PJ Minnesota, LLC | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-13 | PJ Denver, LLC | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-14 | PJ North Georgia, LLC | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-15 | Papa John's Franchising, LLC | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 24-16 | Papa John's USA - Georgia, Inc. | 10/30/2021 | N | Affiliate of PJ Food Service, Inc. |
| 25 | Sherwood Food Distributors, L.L.C. | 10/30/2021 | N | Includes various subsidiaries and affiliates |
| 25-1 | Harvest Meat Company, Inc. | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-2 | Western Boxed Meat Distributors, Inc. | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-3 | Hamilton Meat, LLC | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-4 | Del Mar Holding LLC | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-5 | Del Mar Acquisition Inc. | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-6 | Surfliner Holdings, Inc. | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-7 | Sand Dollar Holdings, Inc. | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-8 | Cascade Food Brokers, Inc. | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-9 | LAMCP Capital, LLC | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-10 | Gally Investments S de R.L. de C.V. | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-11 | SFD Acquisition LLC | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-12 | SFD Transportation Corp. | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-13 | SFD Company LLC | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-14 | Southern Fresh Foods, LLC | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-15 | Sherwood Food Distributors | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-16 | Harvest Meat Company, Inc. d/b/a Harvest Food Distributors | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-17 | Western Boxed Meat Distributors, Inc. a/k/a WBX | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 25-18 | Hamilton Meat, LLC d/b/a Hamilton Meats & Provisions | 10/30/2021 | N | Affiliate of Sherwood Food Distributors, L.L.C. |
| 26 | Costco Wholesale Corporation | 10/30/2021 | N | Includes Affiliates not specifically named |

*In re Pork Antitrust Litigation (Direct Purchaser Action)*, Case No. 0:18-cv-01776-JRT-HB
Exclusion Report- Smithfield

| # | Name 1 | Postmark Date | Assigned Claims | Details |
|---|--------|---------------|-----------------|---------|
| 27 | BJ's Wholesale Club Holdings, Inc. | 10/30/2021 | N | BJ's Wholesale Club, Inc. Subsidiaries and Affiliates |
| 27-1 | Burris Logistics | 10/30/2021 | Y | Exclusion Includes Claims assigned to BJ's Wholesale Club, Inc. Only |
| 28 | Cheney Bros., Inc. | 10/30/2021 | N | Includes various affiliates |
| 28-1 | BARI IMPORTING CORPORATION | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-2 | CHENEY BROTHERS-RIVIERA BE | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-3 | PATE-DAWSON CO INC | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-4 | BARI ITALIAN FOODS | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-5 | GRAND WESTERN | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-6 | PATE-DAWSON COMPANY, INC. | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-7 | CHENEY BROS., INC. | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-8 | GRAND WESTERN BRANDS INC | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-9 | SOUTHERN FOODS | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-10 | CHENEY BROTHER, INC- AUTOFAX | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-11 | GRAND WESTERN BRANDS, INC. | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-12 | SOUTHERN FOODS - KY | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-13 | CHENEY BROTHERS | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-14 | MEAT & SEAFOOD SOLUTIONS LLC | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-15 | SOUTHERN FOODS - NC | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-16 | CHENEY BROTHERS INC | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-17 | MEAT & SEAFOOD SOLUTIONS, LLC | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-18 | SOUTHERN FOODS GROUP LLC - NC | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-19 | CHENEY BROTHERS INC N CAROLINA | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-20 | MEAT AND SEAFOOD SOLUTIONS | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-21 | SOUTHERN FOODS GROUP LLC DBA SOUTHE | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-22 | CHENEY BROTHERS INC. | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-23 | PATE DAWSON | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-24 | SOUTHERN FOODS INC | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-25 | CHENEY BROTHERS INC. OCALA | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-26 | PATE DAWSON CO | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-27 | SOUTHERN FOODS INC. | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-28 | CHENEY BROTHERS INC. RIVIERA | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-29 | PATE DAWSON COMP-STATESVIL | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-30 | SOUTHERN FOODS LLC | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-31 | CHENEY BROTHERS PUNTA GORDA | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-32 | PATE DAWSON COMPANY | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-33 | SOUTHERN FOODS, INC. | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-34 | CHENEY BROTHERS, INC. | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-35 | PATE DAWSON COMPANY-ATLANT | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-36 | SOUTHERN FOODS/ BOWLING GR | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-37 | CHENEY BROTHERS-OCALA | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-38 | PATE DAWSON COMPANY-GOLDSB | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-39 | SOUTHERN FOODS/ REINHART BO | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-40 | CHENEY BROTHERS-PUNTA GORD | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-41 | PATE DAWSON INC | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 28-42 | PDNC, LLC | 10/30/2021 | N | Affiliate of Cheney Bros., Inc. |
| 29 | Buffalo Wild Wings, Inc. | 11/1/2021 | N | Includes Affiliates not specifically named and Assignment |
| 29-1 | McLane Foodservice, Inc. and its affiliates | 11/1/2021 | Y | Exclusion Includes Claims assigned to Buffalo Wild Wings, Inc. Only |
| 30 | CKE Restaurants Holdings, Inc. | 11/1/2021 | N | Includes Assignments |
| 30-1 | McLane Company, Inc. | 11/1/2021 | Y | Exclusion Includes Claims assigned to CKE Restaurants Holdings, Inc. Only |
| 30-2 | McLane Foodservice, Inc. | 11/1/2021 | Y | Exclusion Includes Claims assigned to CKE Restaurants Holdings, Inc. Only |
| 30-3 | McLane Foodservice Distribution, Inc. | 11/1/2021 | Y | Exclusion Includes Claims assigned to CKE Restaurants Holdings, Inc. Only |
| 30-4 | Meadowbrook Meat Company, Inc. | 11/1/2021 | Y | Exclusion Includes Claims assigned to CKE Restaurants Holdings, Inc. Only |
| 31 | The Fresh Market, Inc. | 11/1/2021 | N | Includes Assignment |
| 31-1 | Burris Logistics | 11/1/2021 | Y | Exclusion Includes Claims assigned to The Fresh Market, Inc. Only |
| 32 | Focus Brands LLC | 11/1/2021 | N | |
| 33 | Jimmy John's Buying Group SPV, LLC | 11/1/2021 | N | Includes Assignment |
| 33-1 | Sysco Corporation | 11/1/2021 | Y | Exclusion Includes Claims assigned to Jimmy John's Buying Group SPV, LLC Only |
| 34 | Whatabrands LLC | 11/1/2021 | N | Includes Affiliates |
| 34-1 | Whataburger Restaurants LLC | 11/1/2021 | N | Affiliate of Whatabrands LLC |
| 34-2 | WB Supply & Merchandising | 11/1/2021 | N | Affiliate of Whatabrands LLC |
| 35 | Wawa, Inc. | 11/1/2021 | N | |
| 36 | The Cheesecake Factory Incorporated | 11/1/2021 | N | Includes Assignments |
| 36-1 | Halperns' Steak and Seafood Company, LLC | 11/1/2021 | Y | Exclusion Includes Claims assigned to The Cheesecake Factory Incorporated Only |
| 36-2 | Nealy Foods | 11/1/2021 | Y | Exclusion Includes Claims assigned to The Cheesecake Factory Incorporated Only |
| 37 | Walmart Inc. | 11/1/2021 | N | Includes various affiliates |
| 37-1 | Wal-Mart Stores Texas, LLC | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-2 | Wal-Mart Louisiana, LLC | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-3 | Wal-Mart Stores Arkansas, LLC | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-4 | Wal-Mart Stores East LP | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-5 | Sam's West, Inc. | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-6 | Sam's East, Inc. | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-7 | Wal-Mart Stores, Inc. | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-8 | Wal-Mart.com USA, LLC | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-9 | Jet.com Inc. | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-10 | Wal-Mart Stores East, LLC | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-11 | Wal-Mart Stores East Inc. | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-12 | Wal-Mart Puerto Rico, Inc. | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-13 | WSE Management, LLC | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-14 | WSE Investment, LLC | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-15 | Store No. 8, LLC | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-16 | Parcel, Inc. | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-17 | Project Franklin, LLC | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-18 | Cross Border Trade, LLC | 11/1/2021 | N | Affiliates of Walmart Inc |
| 37-19 | Walmart Apollo, LLC | 11/1/2021 | N | Affiliates of Walmart Inc |

*In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB
Exclusion Report- Smithfield

| # | Name 1 | Postmark Date | Assigned Claims | Details |
|---|--------|---------------|-----------------|---------|
| 37-20 | Global Sourcing Inc. | 11/1/2021 | N | Affiliates of Walmart Inc |
| 38 | Target Corporation | 10/30/2021 | N | Includes subsidiaries and affiliates |
| 38-1 | AMC (S) Pte. Ltd. (Singapore) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-2 | AMC Dominican Republic, S.A. (Dominican Republic) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-3 | AMC El Salvador, S.A. (El Salvador) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-4 | AMC Honduras, S.A. (Honduras) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-5 | AMC Nicaragua, S.A. (Nicaragua) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-6 | Amcrest Corporation (NY) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-7 | Amcrest France Sarl (France) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-8 | Associated Merchandising Corporation Pensionsverwaltung GmbH (Germany) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-9 | Associated Merchandising Korea Corporation (Korea) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-10 | Dayton Credit Company (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-11 | Dayton Development Company (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-12 | DBC, LLC (AK) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-13 | Eighth Street Development Company (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-14 | Glendale West, LLC (CA) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-15 | ITC Sales and Procurement, LLC (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-16 | Lafayette Nominee Owner, LLC (DE) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-17 | PP&E, LLC (TX) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-18 | Red Tail LLC (DE) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-19 | STL of Nebraska, Inc. (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-20 | SuperTarget Liquor of Massachusetts, Inc. (MA) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-21 | SuperTarget Liquor of Missouri, Inc. (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-22 | SuperTarget Liquor of Texas, Inc. (TX) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-23 | Target Bank (UT banking corporation) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-24 | Target Brands, Inc. (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-25 | Target Bridges, Inc. (DE) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-26 | Target Canada Co. (Nova Scotia) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-27 | Target Canada Property LP (Ontario) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-28 | Target Capital Corporation (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-29 | Target Clinic Medical Associates Florida, LLC (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-30 | Target Clinic Medical Associates Maryland, LLC (MD) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-31 | Target Commercial Interiors, Inc. (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-32 | Target Connect, Inc. (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-33 | Target Corporate Services, Inc. (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-34 | Target Corporation (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-35 | Target Corporation India Private Limited (India) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-36 | Target Customs Brokers, Inc. (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-37 | Target Enterprise, Inc. (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-38 | Target Food, Inc. (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-39 | Target Foundation (a MN not-for-profit organization) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-40 | Target General Merchandise, Inc. (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-41 | Target Global Trade, Inc. (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-42 | Target Jefferson Boulevard, LLC (CA) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-43 | Target Medford Urban Renewal, LLC (NJ) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-44 | Target Millville Urban Renewal, LLC (NJ) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-45 | Target National Bank (a national banking association) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-46 | Target Receivables Corporation (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-47 | Target Receivables LLC (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-48 | Target Services, Inc. (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-49 | Target Sourcing Services Asia Limited (Hong Kong) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-50 | Target Sourcing Services Co., Ltd. (Shanghai) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-51 | Target Sourcing Services Guatemala Sociedad Anonima (Guatemala) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-52 | Target Sourcing Services Hong Kong Limited (Hong Kong) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-53 | Target Sourcing Services India Private Limited (India) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-54 | Target Sourcing Services Italy S.r.1. (Italy) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-55 | Target Sourcing Services Limited (Hong Kong) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-56 | Target Sourcing Services Pacific Limited (Hong Kong) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-57 | Target Stafford Urban Renewal, LLC (NJ) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-58 | Target Stores, Inc. (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-59 | Target Wilson Yard QALICB, LLC (DE) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-60 | TCC Corporation S.a.r.1. (Luxembourg) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-61 | TCDC, Inc. (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-62 | TG Holdings (Bermuda) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-63 | TG Holdings Canada LP (Ontario) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-64 | TGT Energy LLC (TX) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-65 | The Associated Merchandising Corporation (NY) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-66 | TSS One Limited (Hong Kong) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-67 | TSS Two Limited (Hong Kong) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-68 | Walsh Bros. (AZ) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-69 | Westbury Holding Company (MN) | 10/30/2021 | N | Affiliate of Taret Corporation |
| 38-70 | C&S Wholesale Grocers, Inc. | 10/30/2021 | Y | Exclusion Includes Claims assigned to Target Corporation Only |
| 39 | Winn-Dixie | 10/30/2021 | N | Includes Affiliates and Assignors |
| 39-1 | Southeastern Grocers LLC | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-2 | C&S Wholesale Grocers, Inc. | 10/30/2021 | Y | Exclusion Includes Claims assigned to Southeastern Grocers LLC Only |
| 39-3 | Winn-Dixie Stores, Inc. | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-4 | C&S Wholesale Grocers, Inc. | 10/30/2021 | Y | Exclusion Includes Claims assigned to Winn-Dixie Stores, Inc. Only |
| 39-5 | Winn-Dixie Procurement, Inc. | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-6 | Harveys | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-7 | SweetBay | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-8 | Fresco Y Mas | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-9 | Save-Rite | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-10 | Bi-Lo | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-11 | Bi-Lo Holding LLC | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-12 | C&S Wholesale Grocers, Inc. | 10/30/2021 | Y | Exclusion Includes Claims assigned to Bi-Lo Holding LLC Only |
| 39-13 | Bi-Lo LLC | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-14 | C&S Wholesale Grocers, Inc. | 10/30/2021 | Y | Exclusion Includes Claims assigned to Bi-Lo LLC Only |
| 39-15 | Superbrand | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-16 | J .H. Harvey Co., LLC | 10/30/2021 | N | Affiliates of Winn-Dixie |

*In re Pork Antitrust Litigation (Direct Purchaser Action)*, Case No. 0:18-cv-01776-JRT-HB
**Exclusion Report- Smithfield**

| # | Name 1 | Postmark Date | Assigned Claims | Details |
|---|--------|---------------|-----------------|---------|
| 39-17 | Bi-Lo Holding Finance LLC | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-18 | Bi-Lo, LLC | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-19 | C&S Wholesale Grocers, Inc. | 10/30/2021 | Y | Exclusion Includes Claims assigned to Bi-Lo, LLC Only |
| 39-20 | Samson Merger Sub, LLC | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-21 | Winn-Dixie Logistics, Inc. | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-22 | Winn-Dixie Corporation | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 39-23 | Bruno's Supermarkets Incorporated | 10/30/2021 | N | Affiliates of Winn-Dixie |
| 40 | McDonald's Corporation | 10/30/2021 | N | Includes Affiliates and Assignors |
| 40-1 | The HAVI Group LP, HAVI Global Solutions LLC and their affiliates | 10/30/2021 | Y | Exclusion Includes Claims assigned to McDonald's Corporation Only |
| 40-2 | Lopez Foods, Inc., Dorada Poultry LLC, DeOro Foods LLC and their affiliates | 10/30/2021 | Y | Exclusion Includes Claims assigned to McDonald's Corporation Only |
| 40-3 | OSI Group, LLC and its affiliates | 10/30/2021 | Y | Exclusion Includes Claims assigned to McDonald's Corporation Only |
| 40-4 | Armada Supply Chain Solutions, LLC and its affiliates | 10/30/2021 | Y | Exclusion Includes Claims assigned to McDonald's Corporation Only |
| 40-5 | ATEC Systems, Ltd. and its affiliates | 10/30/2021 | Y | Exclusion Includes Claims assigned to McDonald's Corporation Only |
| 40-6 | IBD Foods, Inc. and its affiliates | 10/30/2021 | Y | Exclusion Includes Claims assigned to McDonald's Corporation Only |
| 40-7 | The Martin-Brower Company, L.L.C. and its affiliates | 10/30/2021 | Y | Exclusion Includes Claims assigned to McDonald's Corporation Only |
| 40-8 | McDonald's USA, LLC | 10/30/2021 | N | Affiliate of McDonalds's Corporation |
| 40-9 | McDonald's Restaurants of Alabama, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-10 | McDonald's Restaurants of Alaska, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-11 | McDonald's Restaurants of Arizona, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-12 | McDonald's Restaurants of Arkansas, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-13 | McDonald's Restaurants of California, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-14 | McDonald's Restaurants of Colorado, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-15 | McDonald's Restaurants of Connecticut, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-16 | McDonald's Restaurants of Delaware, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-17 | McDonald's Restaurants of Florida, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-18 | McDonald's Restaurants of Georgia, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-19 | McDonald's Restaurants of Hawaii, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-20 | McDonald's Restaurants of Idaho, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-21 | McDonald's Restaurants of Illinois, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-22 | McDonald's Restaurants ofIndiana, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-23 | McDonald's Restaurants ofIowa, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-24 | McDonald's Restaurants of Kansas, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-25 | McDonald's Restaurants of Kentucky, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-26 | McDonald's Restaurants of Louisiana, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-27 | McDonald's Restaurants of Maine, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-28 | McDonald's Restaurants of Maryland, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-29 | McDonald's Restaurants of Massachusetts, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-30 | McDonald's Restaurants of Michigan, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-31 | McDonald's Restaurants of Minnesota, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-32 | McDonald's Restaurants of Mississippi, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-33 | McDonald's Restaurants of Missouri, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-34 | McDonald's Restaurants of Montana, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-35 | McDonald's Restaurants ofNebraska, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-36 | McDonald's Restaurants ofNevada, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-37 | McDonald's Restaurants of New Hampshire, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-38 | McDonald's Restaurants ofNew Jersey, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-39 | McDonald's Restaurants of New Mexico, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-40 | McDonald's Restaurants of New York, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-41 | McDonald's Restaurants of North Carolina, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-42 | McDonald's Restaurants ofNorth Dakota, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-43 | McDonald's Restaurants of Ohio, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-44 | McDonald's Restaurants of Oklahoma, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-45 | McDonald's Restaurants of Oregon, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-46 | McDonald's Restaurants of Pennsylvania, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-47 | McDonald's Restaurants of Rhode Island, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-48 | McDonald's Restaurants of South Carolina, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-49 | McDonald's Restaurants of South Dakota, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-50 | McDonald's Restaurants of Tennessee, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-51 | McDonald's Restaurants of Texas, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-52 | McDonald's Restaurants of Utah, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-53 | McDonald's Restaurants of Vermont, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-54 | McDonald's Restaurants of Virginia, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-55 | McDonald's Restaurants of Washington, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-56 | McDonald's Restaurants of West Virginia, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-57 | McDonald's Restaurants of Wisconsin, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 40-58 | McDonald's Restaurants of Wyoming, Inc. | 10/30/2021 | N | Affiliate of McDonals's Corporation |
| 41 | Checkers Drive-In Restaurants, Inc. | 11/1/2021 | N | Includes Various Assignors |
| 41-1 | I-Supply Company | 11/1/2021 | Y | Exclusion Inludes Claims assigned to Checkers Drive-In Restaurants, Inc. Only |
| 41-2 | Upper Lakes Foods, Inc. | 11/1/2021 | Y | Exclusion Inludes Claims assigned to Checkers Drive-In Restaurants, Inc. Only |
| 41-3 | DiCarlo Foods | 11/1/2021 | Y | Exclusion Inludes Claims assigned to Checkers Drive-In Restaurants, Inc. Only |
| 41-4 | Customized Distribution, LLC | 11/1/2021 | Y | Exclusion Inludes Claims assigned to Checkers Drive-In Restaurants, Inc. Only |
| 41-5 | Pocono Produce Co., Inc. d/b/a Pocono ProFoods | 11/1/2021 | Y | Exclusion Inludes Claims assigned to Checkers Drive-In Restaurants, Inc. Only |
| 42 | Sonic Industries Services Inc. | 11/1/2021 | N | Includes Various Assignors |
| 42-1 | McLane Foodservice, Inc. | 11/1/2021 | Y | Exclusion Includes Claims assigned to Sonic Industries Services Inc. Only |
| 42-2 | Performance Food Group, Inc.* | 11/1/2021 | Y | Exclusion Includes Claims assigned to Sonic Industries Services Inc. Only |
| 42-3 | Nicholas and Company | 11/1/2021 | Y | Exclusion Includes Claims assigned to Sonic Industries Services Inc. Only |
| 42-4 | Merchants Foodservice | 11/1/2021 | Y | Exclusion Includes Claims assigned to Sonic Industries Services Inc. Only |
| 42-5 | Shamrock Foods Company | 11/1/2021 | Y | Exclusion Includes Claims assigned to Sonic Industries Services Inc. Only |

*In re Pork Antitrust Litigation (Direct Purchaser Action)*, Case No. 0:18-cv-01776-JRT-HB
Exclusion Report- Smithfield

| # | Name 1 | Postmark Date | Assigned Claims | Details |
|---|--------|---------------|-----------------|---------|
| 42-6 | Gordon Food Service, Inc. | 11/1/2021 | Y | Exclusion Includes Claims assigned to Sonic Industries Services Inc. Only |
| 43 | Restaurant Services, Inc. | 11/1/2021 | N | Includes Various Assignors |
| 43-1 | McLane Company, Inc. and affiliates | 11/1/2021 | Y | Exclusion Includes Claims assigned to Restaurant Services, Inc. Only |
| 43-2 | Meadowbrook Meat Company, Inc. | 11/1/2021 | Y | Exclusion Includes Claims assigned to Restaurant Services, Inc. Only |
| 43-3 | Nicholas and Company | 11/1/2021 | Y | Exclusion Includes Claims assigned to Restaurant Services, Inc. Only |
| 43-4 | Performance Food Group, Inc.* | 11/1/2021 | Y | Exclusion Includes Claims assigned to Restaurant Services, Inc. Only |
| 43-5 | Reinhart Foodservice, LLC and affiliates | 11/1/2021 | Y | Exclusion Includes Claims assigned to Restaurant Services, Inc. Only |
| 43-6 | Lineage Foodservice Solutions, LLC and affiliates | 11/1/2021 | Y | Exclusion Includes Claims assigned to Restaurant Services, Inc. Only |
| 43-7 | Shamrock Foods Company | 11/1/2021 | Y | Exclusion Includes Claims assigned to Restaurant Services, Inc. Only |
| 43-8 | Maines Paper and Food Service, Inc. and affiliates | 11/1/2021 | Y | Exclusion Includes Claims assigned to Restaurant Services, Inc. Only |
| 43-9 | Sysco Corporation | 11/1/2021 | Y | Exclusion Includes Claims assigned to Restaurant Services, Inc. Only |
| 43-10 | SYGMA Network, Inc. | 11/1/2021 | Y | Exclusion Includes Claims assigned to Restaurant Services, Inc. Only |
| 44 | Subway Protein Litigation Corp. | 11/1/2021 | N | Includes Various Assignors |
| 44-1 | Independent Purchasing Cooperative, Inc. | 11/1/2021 | Y | Exclusion Includes Claims assigned to Subway Protein Litigation Corp. Only |
| 44-2 | Cash-Wa Distributing | 11/1/2021 | Y | Exclusion Includes Claims assigned to Subway Protein Litigation Corp. Only |
| 44-3 | Gordon Food Service, Inc. | 11/1/2021 | Y | Exclusion Includes Claims assigned to Subway Protein Litigation Corp. Only |
| 44-4 | Lineage Logistics | 11/1/2021 | Y | Exclusion Includes Claims assigned to Subway Protein Litigation Corp. Only |
| 44-5 | Nicholas & Company | 11/1/2021 | Y | Exclusion Includes Claims assigned to Subway Protein Litigation Corp. Only |
| 44-6 | Performance Food Group, Inc.* | 11/1/2021 | Y | Exclusion Includes Claims assigned to Subway Protein Litigation Corp. Only |
| 44-7 | Saladino's Inc. | 11/1/2021 | Y | Exclusion Includes Claims assigned to Subway Protein Litigation Corp. Only |
| 44-8 | Shamrock Foods Company | 11/1/2021 | Y | Exclusion Includes Claims assigned to Subway Protein Litigation Corp. Only |
| 44-9 | Labatt Food Service LLC | 11/1/2021 | Y | Exclusion Includes Claims assigned to Subway Protein Litigation Corp. Only |
| 44-10 | Ed Miniat LLC | 11/1/2021 | Y | Exclusion Includes Claims assigned to Subway Protein Litigation Corp. Only |
| 44-11 | West Liberty Foods, LLC | 11/1/2021 | Y | Exclusion Includes Claims assigned to Subway Protein Litigation Corp. Only |
| 45 | Golden Corral Corporation | 10/29/2021 | N | Includes Assignment |
| 45-1 | McLane Foodservice, Inc. | 10/29/2021 | Y | Exclusion Includes Claims Assigned to Golden Corral Corporation Only |
| 46 | Barbeque Integrated, Inc. d/b/a Smokey Bones Bar And Fire Grill | 10/29/2021 | N | Includes Assignments |
| 46-1 | McLane Foodservice, Inc. | 10/29/2021 | Y | Exclusion Includes Claims Assigned to Barbeque Integrated, Inc. d/b/a Smokey Bones Bar And Fire Grill Only |
| 46-2 | Performance Food Group, Inc.* | 10/29/2021 | Y | Exclusion Includes Claims Assigned to Barbeque Integrated, Inc. d/b/a Smokey Bones Bar And Fire Grill Only |
| 46-3 | Reinhart Foodservice, LLC | 10/29/2021 | Y | Exclusion Includes Claims Assigned to Barbeque Integrated, Inc. d/b/a Smokey Bones Bar And Fire Grill Only |
| 47 | Domino's Pizza LLC | 10/29/2021 | N | Includes various affiliates |
| 47-1 | Domino's Pizza Distribution LLC | 10/29/2021 | N | Affiliate of Domino's Pizza LLC |
| 47-2 | Domino's Pizza, Inc. | 10/29/2021 | N | Affiliate of Domino's Pizza LLC |
| 47-3 | Domino's, Inc. | 10/29/2021 | N | Affiliate of Domino's Pizza LLC |
| 47-4 | Domino's Pizza Franchising LLC | 10/29/2021 | N | Affiliate of Domino's Pizza LLC |
| 47-5 | Domino's Pizza PMC, Inc. | 10/29/2021 | N | Affiliate of Domino's Pizza LLC |
| 47-6 | Domino's Pizza Int'l, Inc. | 10/29/2021 | N | Affiliate of Domino's Pizza LLC |
| 47-7 | Domino's National Advertising Fund Inc. | 10/29/2021 | N | Affiliate of Domino's Pizza LLC |
| 47-8 | Domino's Pizza Int'l Payroll Services, Inc. | 10/29/2021 | N | Affiliate of Domino's Pizza LLC |
| 47-9 | Domino's Pizza Master Issuer LLC | 10/29/2021 | N | Affiliate of Domino's Pizza LLC |
| 47-10 | Progressive Food Solutions LLC | 10/29/2021 | N | Affiliate of Domino's Pizza LLC |
| 47-11 | Domino's Pizza NS Co. | 10/29/2021 | N | Affiliate of Domino's Pizza LLC |
| 48 | Cracker Barrel Old Country Store, Inc. | 10/29/2021 | N | Includes Assignments |
| 48-1 | Performance Food Group, Inc.* | 10/29/2021 | Y | Exclusion Includes Claims Assigned to Cracker Barrel Old Country Store, Inc. Only |
| 48-2 | Reinhart Foodservice, LLC | 10/29/2021 | Y | Exclusion Includes Claims Assigned to Cracker Barrel Old Country Store, Inc. Only |
| 49 | Boston Market Corporation | 10/29/2021 | N | Includes Assignment |
| 49-1 | McLane Foodservice, Inc. | 10/29/2021 | Y | Exclusion Includes Claims Assigned to Boston Market Corporation Only |
| 50 | Bojangles' Restaurants, Inc. | 11/1/2021 | N | Includes Affiliate and Assignment |
| 50-1 | Bojangles Opco, LLC | 11/1/2021 | N | Affiliate of Bojangles' Restaurants, Inc. |
| 50-2 | McLane Foodservice, Inc. | 11/1/2021 | Y | Exclusion Includes Claims Assigned to Bojangles Restaurants and Bojangles Opco LLC Only |
| 51 | GSC Enterprises, Inc. | 11/1/2021 | N | |
| 52 | Services Group of America, Inc. | 11/2/2021 | N | Includes Assignments |
| 52-1 | Food Services of America, Inc. | 11/2/2021 | Y | Exclusion Includes Claims Assigned to Services Group of America, Inc. Only |
| 52-2 | Systems Services of America, Inc. | 11/2/2021 | Y | Exclusion Includes Claims Assigned to Services Group of America, Inc. Only |
| 52-3 | Ameristar Meats, Inc. | 11/2/2021 | Y | Exclusion Includes Claims Assigned to Services Group of America, Inc. Only |
| 53 | Action Meat Distributors, Inc. | 11/2/2021 | N | Includes Affiliate |
| 53-1 | Advantage Foods | 11/2/2021 | N | Affiliate of Action Meat Distributors, Inc. |
| 54 | Alex Lee, Inc. and Merchants Distributors, LLC | 11/2/2021 | N | Includes Affiliates |

*In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB
**Exclusion Report- Smithfield**

| # | Name 1 | Postmark Date | Assigned Claims | Details |
|---|--------|---------------|-----------------|---------|
| 54-1 | Lowe's Food Stores, Inc. | 11/2/2021 | N | Affiliate of Alex Lee, Inc. and Merchants Distributors, LLC |
| 54-2 | W. Lee Flowers and Company | 11/2/2021 | N | Affiliate of Alex Lee, Inc. and Merchants Distributors, LLC |
| 54-3 | Floco Foods | 11/2/2021 | N | Affiliate of Alex Lee, Inc. and Merchants Distributors, LLC |
| 55 | Associated Food Stores, Inc. | 11/2/2021 | N | |
| 56 | Brookshire Grocery Company | 11/2/2021 | N | Includes Affiliates |
| 56-1 | Super 1 Foods | 11/2/2021 | N | Affiliate of Brookshire Grocery Company |
| 56-2 | Spring Market | 11/2/2021 | N | Affiliate of Brookshire Grocery Company |
| 56-3 | Fresh by Brookshire's | 11/2/2021 | N | Affiliate of Brookshire Grocery Company |
| 56-4 | Brookshire Holdings, Inc. | 11/2/2021 | N | Affiliate of Brookshire Grocery Company |
| 57 | Colorado Boxed Beef Co. (f/k/a CBBC Opco, LLC) | 11/2/2021 | N | Includes Affiliate |
| 57-1 | Prefco Distribution | 11/2/2021 | N | Affiliate of Colorado Boxed Beef Co. |
| 58 | Nicholas & Co., Inc. | 11/2/2021 | N | |
| 59 | Pacific Food Distributors, Inc. | 11/2/2021 | N | Includes Affiliate |
| 59-1 | PFD Enterprises, Inc. | 11/2/2021 | N | Affiliate of Pacific Food Distributors, Inc. |
| 60 | The Distribution Group, d/b/a Van Eerden Foodservice Co. | 11/2/2021 | N | |
| 61 | The Golub Corporation | 11/2/2021 | N | Includes Affiliates |
| 61-1 | Market 32 | 11/2/2021 | N | Affiliate of The Golub Corporation |
| 61-2 | Market Bistro | 11/2/2021 | N | Affiliate of The Golub Corporation |
| 61-3 | Price Chopper Supermarkets | 11/2/2021 | N | Affiliate of The Golub Corporation |
| 62 | Troyer Foods, Inc. | 11/2/2021 | N | |
| 63 | URM Stores, Inc. | 11/2/2021 | N | Includes Affiliate |
| 63-1 | Rosauers Supermarkets, Inc. | 11/2/2021 | N | Affiliate of URM Stores, Inc. |
| 64 | SpartanNash Company | 11/2/2021 | N | Includes Affiliates |
| 64-1 | Spartan Stores, Inc. | 11/2/2021 | N | Affiliate of SpartanNash Company |
| 64-2 | Nash-Finch Company | 11/2/2021 | N | Affiliate of SpartanNash Company |
| 64-3 | Spartan Stores Distribution, LLC | 11/2/2021 | N | Affiliate of SpartanNash Company |
| 64-4 | Seaway Food Town, Inc. | 11/2/2021 | N | Affiliate of SpartanNash Company |
| 64-5 | SpartanNash Procurement, LLC | 11/2/2021 | N | Affiliate of SpartanNash Company |
| 64-6 | MSM Holdco, LLC | 11/2/2021 | N | Affiliate of SpartanNash Company |
| 64-7 | Martin's Super Markets, LLC | 11/2/2021 | N | Affiliate of SpartanNash Company |
| 64-8 | D&W Fresh Market | 11/2/2021 | N | Affiliate of SpartanNash Company |
| 64-9 | Super Food Services, Inc. | 11/2/2021 | N | Affiliate of SpartanNash Company |
| 64-10 | MDV Spartan Nash LLC | 11/2/2021 | N | Affiliate of SpartanNash Company |
| 65 | Springfield Grocer Company | 11/2/2021 | N | Includes Affiliate |
| 65-1 | SGC Foodservice | 11/2/2021 | N | Affiliate of Springfield Grocer Company |
| 66 | Topco Associates, LLC | 11/2/2021 | N | |
| 67 | Giant Eagle, Inc. | 11/2/2021 | N | Includes Affiliates |
| 67-1 | Riser Foods, Inc. | 11/2/2021 | N | Affiliate of Giant Eagle, Inc. |
| 67-2 | OK Grocery | 11/2/2021 | N | Affiliate of Giant Eagle, Inc. |
| 67-3 | American Seaway Foods | 11/2/2021 | N | Affiliate of Giant Eagle, Inc. |
| 67-4 | Fresh Foods Manufacturing | 11/2/2021 | N | Affiliate of Giant Eagle, Inc. |
| 67-5 | Butler Refrigerated Meats | 11/2/2021 | N | Affiliate of Giant Eagle, Inc. |
| 67-6 | ASF Meat | 11/2/2021 | N | Affiliate of Giant Eagle, Inc. |
| 67-7 | Cranberry Great Lakes Cold Storage | 11/2/2021 | N | Affiliate of Giant Eagle, Inc. |
| 67-8 | Great Lakes Cold Storage | 11/2/2021 | N | Affiliate of Giant Eagle, Inc. |
| 68 | Certco, Inc. | 11/2/2021 | N | |
| 69 | Fair Oaks Farms, LLC | 11/2/2021 | N | Includes Affiliate |
| 69-1 | Fair Oaks Foods | 11/2/2021 | N | Affiliate of Fair Oaks Farms, LLC |
| 70 | UniPro Foodservice, Inc. | 11/2/2021 | N | |
| 71 | The Kroger Co. | 11/2/2021 | N | Includes Affiliates |
| 71-1 | Kroger | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-2 | The Kroger Co. | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-3 | Kroger Limited Partnership I | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-4 | KRGP Inc. | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-5 | Kroger Texas L.P. | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-6 | The Kroger Co. of Michigan | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-7 | Baker's | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-8 | City Market | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-9 | Copps Food Center | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-10 | Dillon | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-11 | Dillon Companies, Inc. | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-12 | FMJ, Inc. | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-13 | Food 4 Less | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-14 | Food 4 Less Holdings, Inc. | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-15 | Fred Meyer | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-16 | Fred Meyer, Inc. | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-17 | Fred Meyer Jewelers, Inc. | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-18 | Fred Meyer Stores, Inc. | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-19 | Fry's | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-20 | Gerbes | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-21 | Harris Teeter | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-22 | Harris Teeter, Inc. | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-23 | Harris Teeter, LLC | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-24 | Healthy Options, Inc. | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-25 | Jay C Food Stores | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-26 | Junior Food Stores of West Florida, Inc. | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-27 | Kessel | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-28 | Kessel Food Markets, Inc. | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-29 | King Soopers | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-30 | Mariano's Fresh Market | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-31 | Metro Market | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-32 | Owen's | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-33 | Pick 'n Save | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-34 | Pay Less Super Markets | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-35 | QFC | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-36 | Ralphs | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-37 | Ralphs Grocery Company | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-38 | Roundy's Inc. | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-39 | Ruler Foods | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-40 | Smith's | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 71-41 | Smith's Food & Drug Centers, Inc. | 11/2/2021 | N | Affiliate of The Kroger Co. |
| 72 | Compass Group, Inc. | 11/2/2021 | N | Includes Affiliates |

***In re Pork Antitrust Litigation (Direct Purchaser Action),*** **Case No. 0:18-cv-01776-JRT-HB**
**Exclusion Report- Smithfield**

| # | Name 1 | Postmark Date | Assigned Claims | Details |
|---|---|---|---|---|
| 72-1 | Ace Foods, Inc. | 6/25/2021 | N | Affiliate of Compass Group, Inc. |
| 72-2 | BenchWorks, Inc. | 6/26/2021 | N | Affiliate of Compass Group, Inc. |
| 72-3 | Canteen One, Inc. | 6/27/2021 | N | Affiliate of Compass Group, Inc. |
| 72-4 | Canteen One, LLC | 6/28/2021 | N | Affiliate of Compass Group, Inc. |
| 72-5 | Coastal Food Service, Inc. | 6/29/2021 | N | Affiliate of Compass Group, Inc. |
| 72-6 | Community Living Holdings, LLC | 6/30/2021 | N | Affiliate of Compass Group, Inc. |
| 72-7 | Unidine Corporation | 7/1/2021 | N | Affiliate of Compass Group, Inc. |
| 72-8 | The Food and Management Enterprise Corporation | 7/2/2021 | N | Affiliate of Compass Group, Inc. |
| 72-9 | Fame Food Management, Inc . | 7/3/2021 | N | Affiliate of Compass Group, Inc. |
| 72-10 | Unidine Nevada, LLC | 7/4/2021 | N | Affiliate of Compass Group, Inc. |
| 72-11 | Unidine Lifestyles, LLC | 7/5/2021 | N | Affiliate of Compass Group, Inc. |
| 72-12 | Coreworks, LLC | 7/6/2021 | N | Affiliate of Compass Group, Inc. |
| 72-13 | Coffee Distributing Corp. | 7/7/2021 | N | Affiliate of Compass Group, Inc. |
| 72-14 | Compass Group Holdings (BVI) Limited | 7/8/2021 | N | Affiliate of Compass Group, Inc. |
| 72-15 | Compass LCS, LLC | 7/9/2021 | N | Affiliate of Compass Group, Inc. |
| 72-16 | Compass LV, LLC | 7/10/2021 | N | Affiliate of Compass Group, Inc. |
| 72-17 | Compass ND, LLC | 7/11/2021 | N | Affiliate of Compass Group, Inc. |
| 72-18 | Compass One, LLC | 7/12/2021 | N | Affiliate of Compass Group, Inc. |
| 72-19 | Food Works of Mexico, S. De R.L. | 7/13/2021 | N | Affiliate of Compass Group, Inc. |
| 72-20 | Food Works Services of Mexico, S. De R.L. | 7/14/2021 | N | Affiliate of Compass Group, Inc. |
| 72-21 | Compass Paramount, LLC | 7/15/2021 | N | Affiliate of Compass Group, Inc. |
| 72-22 | Compass Two, LLC | 7/16/2021 | N | Affiliate of Compass Group, Inc. |
| 72-23 | Compass HE Services, LLC | 7/17/2021 | N | Affiliate of Compass Group, Inc. |
| 72-24 | Compass 2K12 Services, LLC | 7/18/2021 | N | Affiliate of Compass Group, Inc. |
| 72-25 | Food Works of Mexico, S. De R.L. | 7/19/2021 | N | Affiliate of Compass Group, Inc. |
| 72-26 | Food Works Services of Mexico, S. De R.L. | 7/20/2021 | N | Affiliate of Compass Group, Inc. |
| 72-27 | Convenience Foods International, Inc. | 7/21/2021 | N | Affiliate of Compass Group, Inc. |
| 72-28 | Crothall Services Group | 7/22/2021 | N | Affiliate of Compass Group, Inc. |
| 72-29 | Crothall Healthcare Inc. | 7/23/2021 | N | Affiliate of Compass Group, Inc. |
| 72-30 | Eurest Services, Inc. | 7/24/2021 | N | Affiliate of Compass Group, Inc. |
| 72-31 | Crothall Facilities Management Inc. | 7/25/2021 | N | Affiliate of Compass Group, Inc. |
| 72-32 | Southeast Service Corporation | 7/26/2021 | N | Affiliate of Compass Group, Inc. |
| 72-33 | Crothall Services Canada, Inc. | 7/27/2021 | N | Affiliate of Compass Group, Inc. |
| 72-34 | Eversource LLC | 7/28/2021 | N | Affiliate of Compass Group, Inc. |
| 72-35 | CulinArt Group, Inc. | 7/29/2021 | N | Affiliate of Compass Group, Inc. |
| 72-36 | CulinArt, Inc. | 7/30/2021 | N | Affiliate of Compass Group, Inc. |
| 72-37 | Sacco Dining Services, Inc | 7/31/2021 | N | Affiliate of Compass Group, Inc. |
| 72-38 | CulinArt of California, Inc. | 8/1/2021 | N | Affiliate of Compass Group, Inc. |
| 72-39 | Williamson Hospitality Services, Inc. | 8/2/2021 | N | Affiliate of Compass Group, Inc. |
| 72-40 | Cuyahoga Dining Services, Inc. | 8/3/2021 | N | Affiliate of Compass Group, Inc. |
| 72-41 | Flik International Corp | 8/4/2021 | N | Affiliate of Compass Group, Inc. |
| 72-42 | Flik One, LLC | 8/5/2021 | N | Affiliate of Compass Group, Inc. |
| 72-43 | Foodbuy, LLC | 8/6/2021 | N | Affiliate of Compass Group, Inc. |
| 72-44 | Concierge Consulting Services, LLC | 8/7/2021 | N | Affiliate of Compass Group, Inc. |
| 72-45 | SpenDifference, LLC | 8/8/2021 | N | Affiliate of Compass Group, Inc. |
| 72-46 | Parlay Solutions, LLC | 8/9/2021 | N | Affiliate of Compass Group, Inc. |
| 72-47 | Gourmet Dining, LLC | 8/10/2021 | N | Affiliate of Compass Group, Inc. |
| 72-48 | Hudson Yards Catering LLC | 8/11/2021 | N | Affiliate of Compass Group, Inc. |
| 72-49 | Inter Pacific Management, Inc. | 8/12/2021 | N | Affiliate of Compass Group, Inc. |
| 72-50 | Levy GP Corporation | 8/13/2021 | N | Affiliate of Compass Group, Inc. |
| 72-51 | Levy Premium Foodservice Limited Partnership | 8/14/2021 | N | Affiliate of Compass Group, Inc. |
| 72-52 | Levy Holdings GP, Inc. | 8/15/2021 | N | Affiliate of Compass Group, Inc. |
| 72-53 | Levy Restaurant Limited Partnership | 8/16/2021 | N | Affiliate of Compass Group, Inc. |
| 72-54 | Levy Oklahoma, Inc. | 8/17/2021 | N | Affiliate of Compass Group, Inc. |
| 72-55 | Levy Restaurant Limited Partnership | 8/18/2021 | N | Affiliate of Compass Group, Inc. |
| 72-56 | Levy Premium Foodservice Limited Partnership Food Services Management by MGR, LLC | 8/19/2021 | N | Affiliate of Compass Group, Inc. |
| 72-57 | Park Concession Management, LLC | 8/20/2021 | N | Affiliate of Compass Group, Inc. |
| 72-58 | Atlanta Sports Catering | 8/21/2021 | N | Affiliate of Compass Group, Inc. |
| 72-59 | Orlando Foodservice Partners | 8/22/2021 | N | Affiliate of Compass Group, Inc. |
| 72-60 | Chicago Restaurant Partners, LLC | 8/23/2021 | N | Affiliate of Compass Group, Inc. |
| 72-61 | Levy Kansas, LLC | 8/24/2021 | N | Affiliate of Compass Group, Inc. |
| 72-62 | Levy LA Concessions, LLC | 8/25/2021 | N | Affiliate of Compass Group, Inc. |
| 72-63 | Learfield Levy Foodservice, LLC | 8/26/2021 | N | Affiliate of Compass Group, Inc. |
| 72-64 | Convention Hospitality Partners | 8/27/2021 | N | Affiliate of Compass Group, Inc. |
| 72-65 | Professional Sports Catering, LLC | 8/28/2021 | N | Affiliate of Compass Group, Inc. |
| 72-66 | Levy Prom Golf, LLC | 8/29/2021 | N | Affiliate of Compass Group, Inc. |
| 72-67 | Rank + Rally, LLC | 8/30/2021 | N | Affiliate of Compass Group, Inc. |
| 72-68 | Curiology, LLC | 8/31/2021 | N | Affiliate of Compass Group, Inc. |
| 72-69 | Levy Maryland, LLC | 9/1/2021 | N | Affiliate of Compass Group, Inc. |
| 72-70 | Superior Limited Partnership | 9/2/2021 | N | Affiliate of Compass Group, Inc. |
| 72-71 | Restaurant One Limited Partnership | 9/3/2021 | N | Affiliate of Compass Group, Inc. |
| 72-72 | Levy Illinois Limited Partnership | 9/4/2021 | N | Affiliate of Compass Group, Inc. |
| 72-73 | Levy Premium Foodservice, L.L.C. | 9/5/2021 | N | Affiliate of Compass Group, Inc. |
| 72-74 | Levy Food Service Limited Partnership | 9/6/2021 | N | Affiliate of Compass Group, Inc. |
| 72-75 | Levy (Events) Limited Partnership | 9/7/2021 | N | Affiliate of Compass Group, Inc. |
| 72-76 | Levy World Limited Partnership | 9/8/2021 | N | Affiliate of Compass Group, Inc. |
| 72-77 | Levy R&H Limited Partnership | 9/9/2021 | N | Affiliate of Compass Group, Inc. |
| 72-78 | Levy (IP) Limited Partnership | 9/10/2021 | N | Affiliate of Compass Group, Inc. |
| 72-79 | Morrison Management Specialists, Inc. | 9/11/2021 | N | Affiliate of Compass Group, Inc. |
| 72-80 | Compass Group North America Investments No. 2 (formerly known as Curfewbell) | 9/12/2021 | N | Affiliate of Compass Group, Inc. |
| 72-81 | Custom Management Corporation of Pennsylvania | 9/13/2021 | N | Affiliate of Compass Group, Inc. |
| 72-82 | Morrison's Custom Management Corporation of Pennsylvania | 9/14/2021 | N | Affiliate of Compass Group, Inc. |
| 72-83 | Morrison's Health Care of Texas, Inc. | 9/15/2021 | N | Affiliate of Compass Group, Inc. |
| 72-84 | Morrison Investment Company, Inc. | 9/16/2021 | N | Affiliate of Compass Group, Inc. |
| 72-85 | Foodbuy, LLC | 9/17/2021 | N | Affiliate of Compass Group, Inc. |
| 72-86 | HHP-MMS JV1, LLC | 9/18/2021 | N | Affiliate of Compass Group, Inc. |
| 72-87 | Newport Food Service, Inc. | 9/19/2021 | N | Affiliate of Compass Group, Inc. |
| 72-88 | PFM Kansas, Inc. · | 9/20/2021 | N | Affiliate of Compass Group, Inc. |
| 72-89 | ProDine, Inc. | 9/21/2021 | N | Affiliate of Compass Group, Inc. |
| 72-90 | Quality Food Management, Inc. | 9/22/2021 | N | Affiliate of Compass Group, Inc. |

*In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB
Exclusion Report- Smithfield

| # | Name 1 | Postmark Date | Assigned Claims | Details |
|---|--------|---------------|-----------------|---------|
| 72-91 | RAC Holdings Corp. | 9/23/2021 | N | Affiliate of Compass Group, Inc. |
| 72-92 | Mazzone Hospitality, LLC | 9/24/2021 | N | Affiliate of Compass Group, Inc. |
| 72-93 | Restaurant Associates Corp. | 9/25/2021 | N | Affiliate of Compass Group, Inc. |
| 72-94 | Restaurant Associates, Inc. | 9/26/2021 | N | Affiliate of Compass Group, Inc. |
| 72-95 | Restaurant Associates LLC | 9/27/2021 | N | Affiliate of Compass Group, Inc. |
| 72-96 | Restaurant Services, Inc. | 9/28/2021 | N | Affiliate of Compass Group, Inc. |
| 72-97 | RA Tennis Corp. | 9/29/2021 | N | Affiliate of Compass Group, Inc. |
| 72-98 | RANYST, Inc. | 9/30/2021 | N | Affiliate of Compass Group, Inc. |
| 72-99 | RA Patina, LLC | 10/1/2021 | N | Affiliate of Compass Group, Inc. |
| 72-100 | Restaurant Services I, LLC | 10/2/2021 | N | Affiliate of Compass Group, Inc. |
| 72-101 | RA Patina Management, LLC | 10/3/2021 | N | Affiliate of Compass Group, Inc. |
| 72-102 | S-82,LLC | 10/4/2021 | N | Affiliate of Compass Group, Inc. |
| 72-103 | S.H.R.M. Catering Services, Inc. | 10/5/2021 | N | Affiliate of Compass Group, Inc. |
| 72-104 | Statewide Services, Inc. | 10/6/2021 | N | Affiliate of Compass Group, Inc. |
| 72-105 | KIJIK/ESS, LLC | 10/7/2021 | N | Affiliate of Compass Group, Inc. |
| 72-106 | Statewide/Gana-a'Yoo Joint Venture | 10/8/2021 | N | Affiliate of Compass Group, Inc. |
| 72-107 | Thompson Hospitality Services LLC | 10/9/2021 | N | Affiliate of Compass Group, Inc. |
| 72-108 | Thompson Facilities Services LLC  University Food Services, LLC | 10/10/2021 | N | Affiliate of Compass Group, Inc. |
| 72-109 | TouchPoint Support Services, LLC | 10/11/2021 | N | Affiliate of Compass Group, Inc. |
| 72-110 | University Food Services, LLC | 10/12/2021 | N | Affiliate of Compass Group, Inc. |
| 72-111 | University Food Services, Inc. | 10/13/2021 | N | Affiliate of Compass Group, Inc. |
| 72-112 | Vendlink, LLC | 10/14/2021 | N | Affiliate of Compass Group, Inc. |
| 72-113 | VenueNext, Inc. | 10/15/2021 | N | Affiliate of Compass Group, Inc. |
| 72-114 | Wolfgang Puck Catering and Events, LLC | 10/16/2021 | N | Affiliate of Compass Group, Inc. |
| 72-115 | WPL, LLC | 10/17/2021 | N | Affiliate of Compass Group, Inc. |
| 72-116 | Wolfgang Puck Catering & Events of Texas, LLC | 10/18/2021 | N | Affiliate of Compass Group, Inc. |
| 72-117 | B&I Catering, LLC | 10/19/2021 | N | Affiliate of Compass Group, Inc. |
| 72-118 | CMCA Catering, LLC | 10/20/2021 | N | Affiliate of Compass Group, Inc. |
| 72-119 | C&B Holdings, LLC | 10/21/2021 | N | Affiliate of Compass Group, Inc. |
| 72-120 | H&H Catering, LP. | 10/22/2021 | N | Affiliate of Compass Group, Inc. |
| 72-121 | GLV Restaurant Management Associates, LLC | 10/23/2021 | N | Affiliate of Compass Group, Inc. |
| 72-122 | H&H Catering, L.P. | 10/24/2021 | N | Affiliate of Compass Group, Inc. |
| 72-123 | PCHI Catering, LLC | 10/25/2021 | N | Affiliate of Compass Group, Inc. |
| 72-124 | WP Casual Catering, LLC | 10/26/2021 | N | Affiliate of Compass Group, Inc. |
| 72-125 | Waveguide LLC | 10/27/2021 | N | Affiliate of Compass Group, Inc. |
| 72-126 | Yorkmont Four, Inc. | 10/28/2021 | N | Affiliate of Compass Group, Inc. |
| 72-127 | Bon Appetit Management Co. | 10/29/2021 | N | Affiliate of Compass Group, Inc. |
| 72-128 | BAMCO Restaurants of Texas LLC | 10/30/2021 | N | Affiliate of Compass Group, Inc. |
| 72-129 | Bon Appetit Maryland, LLC | 10/31/2021 | N | Affiliate of Compass Group, Inc. |
| 72-130 | Cosmopolitan Catering, LLC | 11/1/2021 | N | Affiliate of Compass Group, Inc. |
| 73 | Associated Grocers of the South, Inc. | 11/2/2021 | N | Includes Affiliates not specifically named |
| 74 | Dollar General Corporation | 11/2/2021 | N | Includes Affiliates not specifically named |
| 74-1 | Dolgencorp, LLC | 11/2/2021 | N | Includes Affiliates not specifically named |
| 74-2 | Nash-Finch Company | 11/2/2021 | Y | Exclusion Includes Claims Assigned to Dollar General Corporation Only |
| 74-3 | Super Food Services, Inc. | 11/2/2021 | Y | Exclusion Includes Claims Assigned to Dollar General Corporation Only |
| 74-4 | MDV SpartanNash LLC | 11/2/2021 | Y | Exclusion Includes Claims Assigned to Dollar General Corporation Only |
| 75 | Meijer, Inc. | 11/2/2021 | N | Includes Affiliates not specifically named |
| 75-1 | Meijer Distribution, Inc. | 11/2/2021 | N | Includes Affiliates not specifically named |
| 76 | Publix Super Markets, Inc. | 11/2/2021 | N | Includes Affiliates not specifically named |
| 76-1 | Morning Song LLC | 11/2/2021 | N | Includes Affiliates not specifically named |
| 76-2 | Green Wise Market | 11/2/2021 | N | Includes Affiliates not specifically named |
| 77 | Raley's, Inc. | 11/2/2021 | N | Includes Affiliates |
| 77-1 | Raley's Superstores | 11/2/2021 | N | Affiliate of Raley's, Inc. |
| 77-2 | Bel Air Markets | 11/2/2021 | N | Affiliate of Raley's, Inc. |
| 77-3 | Nob Hill Foods | 11/2/2021 | N | Affiliate of Raley's, Inc. |
| 78 | United Natural Foods, Inc. | 11/2/2021 | N | Includes Affiliates |
| 78-1 | Supervalu, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-2 | Unified Grocers, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-3 | Associated Grocers of Florida, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-4 | Acme Markets, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-5 | Albertson's, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-6 | Advantage Logistics - Southeast, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-7 | Advantage Logistics Southwest, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-8 | Advantage Logistics USA East L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-9 | Advantage Logistics USA West L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-10 | American Commerce Centers, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-11 | American Drug Stores, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-12 | American Drug Stores LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-13 | American Procurement and Logistics Company LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-14 | American Stores Company | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-15 | Arden Hills 2003 LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-16 | Associated Grocers Acquisition Company | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-17 | Billings Distribution Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-18 | Billings Equipment Company, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-19 | Billings Operations Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-20 | Bismarck Distribution Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-21 | Bismarck Equipment Company, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-22 | Bismarck Operations Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-23 | Blaine North 1996 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-24 | Bloomington 1998 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-25 | Blue Nile Advertising, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-26 | Bristol Farms | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-27 | Burnsville 1998 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-28 | Butson Enterprises of Vermont, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-29 | Butson's Enterprises of Massachusetts, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-30 | Butson's Enterprises, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-31 | Cambridge 2006 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-32 | Centralia Holdings, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |

*In re Pork Antitrust Litigation (Direct Purchaser Action)*, Case No. 0:18-cv-01776-JRT-HB
**Exclusion Report- Smithfield**

| # | Name 1 | Postmark Date | Assigned Claims | Details |
|---|--------|---------------|-----------------|---------|
| 78-33 | Champaign Distribution Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-34 | Champaign Equipment Company, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-35 | Champaign Operations Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-36 | Champlin 2005 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-37 | Coon Rapids 2002 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-38 | Crown Grocers, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-39 | Cub Foods, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-40 | Cub Stores, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-41 | Eagan 2008 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-42 | Eagan 2014 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-43 | Eastern Beverages, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-44 | Eastern Region Management, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-45 | Fargo Distribution Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-46 | Fargo Equipment Company, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-47 | Fargo Operations Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-48 | FF Acquisition, L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-49 | Foodarama LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-50 | Forest Lake 2000 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-51 | Fridley 1998 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-52 | Grocers Capital Company | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-53 | Hastings 2002 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-54 | Hazelwood Distribution Company, Inc | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-55 | Hazelwood Distribution Holdings, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-56 | Hopkins Distribution Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-57 | Hopkins Equipment Company, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-58 | Hopkins Operations Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-59 | Hombacher's, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-60 | International Distributors Grand Bahama Limited | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-61 | Inver Grove Heights 2001 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-62 | Jewel Foods, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-63 | Jewel Food Stores | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-64 | Keatherly, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-65 | Keltsch Bros., Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-66 | Lakeville 2014 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-67 | Lithia Springs Holdings, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-68 | Maplewood East 1996 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-69 | Market Company, Ltd. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-70 | Market Improvement Company | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-71 | Monticello 1998 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-72 | Moran Foods, Inc. (Until December 5, 2016) | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-73 | NAFTA Industries Consolidated, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-74 | NAFTA Industries, Ltd. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-75 | NC&T Supermarkets, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-76 | Nevada Bond Investment Corp. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-77 | New Albertson's, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-78 | Northfield 2002 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-79 | Oglesby Distribution Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-80 | Oglesby Equipment Company, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-81 | Oglesby Operations Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-82 | Plymouth 1998 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-83 | Preferred Products, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-84 | Richfood, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-85 | Savage 2002 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-86 | SAVE-A-LOT Food Stores, Ltd. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-87 | (Until December 5, 2016) | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-88 | Save-A-Lot Tyler Group, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-89 | (Until December 5, 2016) | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-90 | Scott's Food Stores, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-91 | SFW Holding Corp. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-92 | Shakopee 1997 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-93 | Shaws Supermarkets, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-94 | Shop 'N Save East Prop, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-95 | Shop 'N Save East, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-96 | Shop 'N Save Prop, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-97 | Shop 'N Save St. Louis, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-98 | Shop 'N Save Warehouse Foods, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-99 | Shoppers Food Warehouse Corp. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-100 | Shorewood 2001 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-101 | Silver Lake 1996 L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-102 | Southstar LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-103 | Stevens Point Distribution Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-104 | Stevens Point Equipment Company, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-105 | Stevens Point Operations Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-106 | Sunflower Markets, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-107 | SuperMarket Operators of America, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-108 | Super Rite Foods Equipment Company, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-109 | Super Rite Foods Operations Comp., LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-110 | Super Rite Foods, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-111 | SUPERVALU ASSIST, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-112 | SUPERVALU Enterprise Services, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-113 | SUPERVALU Enterprises, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-114 | SUPERVALU Foundation | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-115 | SUPERVALU Gold, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-116 | SUPERVALU Holdco, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-117 | SUPERVALU Holdings Equip. Comp., Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-118 | SUPERVALU Holdings Operations Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-119 | SUPERVALU Holdings PA Equipment Company, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-120 | SUPERVALU Holdings PA Operations Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-121 | SUPERVALU Holdings, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-122 | SUPERVALU Holdings-PA LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-123 | SUPERVALU India, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-124 | SUPERVALU Licensing, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |

*In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB
Exclusion Report- Smithfield

| # | Name 1 | Postmark Date | Assigned Claims | Details |
|---|--------|---------------|-----------------|---------|
| 78-125 | SUPERVALU Merger Sub, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-126 | SUPERVALU Penn Equipment Company, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-127 | SUPERVALU Penn Operations Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-128 | SUPERVALU Penn, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-129 | SUPERVALU Pharmacies, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-130 | SUPERVALU Receivables Funding Corp. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-131 | SUPERVALU Services USA, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-132 | SUPERVALU Transportation, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-133 | SUPERVALU TTSJ, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-134 | SUPERVALU WA, L.L.C. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-135 | SUPERVALU Wholesale Equipment Company, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-136 | SUPERVALU Wholesale Holdings, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-137 | SUPERVALU Wholesale Operations, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-138 | SUPERVALU Wholesale, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-139 | SV Markets, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-140 | SVU Legacy, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-141 | TC TTSJ Aviation, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-142 | TC Michigan LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-143 | TTSJ Aviation, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-144 | Ultra Foods, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-145 | UNFI Distribution Company, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-146 | UNFI Transport, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-147 | Unified International, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-148 | Unified Natural Foods West, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-149 | Unified Natural Trading, LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-150 | Valu Ventures 2, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-151 | W. Newell & Co. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-152 | W. Newell & Co. Equipment Company, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-153 | W. Newell & Co., LLC | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-154 | Wetterau Insurance Co. Ltd. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-155 | Woodford Square Assoc. Ltd. Partnership | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 78-156 | WSI Satellite, Inc. | 11/2/2021 | N | Affiliate of United Natural Foods, Inc. |
| 82 | Wakefern Food Corp. | 11/2/2021 | N | Includes Affiliates not specifically named |
| 83 | Quirch Foods, LLC (f/k/a Quirch Foods Co.) | 11/2/2021 | N | Includes Affiliates |
| 83-1 | Quirch Foods Caribbean, LLC | 11/2/2021 | N | Affliate of Quirch Foods, LLC |
| 83-2 | Quirch Foods Southeast, LLC | 11/2/2021 | N | Affliate of Quirch Foods, LLC |
| 84 | Butts Foods, LP (f/k/a Butts Foods, Inc.) | 11/2/2021 | N | |
| 85 | Scariano Brothers, LLC | 11/2/2021 | N | Includes Affiliates |
| 85-1 | Scariano Wholesale Food Distribution | 11/2/2021 | N | Affliate of Scariano Brothers, LLC |
| 85-2 | Quirch Louisiana LLC | 11/2/2021 | N | Affliate of Scariano Brothers, LLC |
| 86 | CBBC Opco, LLC | 11/2/2021 | N | Includes Affiliates |
| 86-1 | Prefco Distribution LLC | 11/2/2021 | N | Affliate of CBBC Opco, LLC |
| 86-2 | Colorado Boxed Beef | 11/2/2021 | N | Affliate of CBBC Opco, LLC |
| 87 | Associated Wholesale Grocers, Inc. | 11/2/2021 | N | |
| 88 | Valu Merchandisers Company | 11/2/2021 | N | |
| 89 | Affiliated Foods Midwest Cooperative, Inc. | 11/2/2021 | N | |
| 90 | Albertsons Companies, Inc. | 11/2/2021 | N | Includes Affiliates |
| 90-1 | Albertsons Albertson's, Inc. | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-2 | Albertsons LLC | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-3 | Albertsons Companies LLC | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-4 | Albertsons Market | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-5 | Acme Markets | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-6 | American Stores Company | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-7 | American Drug Stores | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-8 | Company Amigos United | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-9 | Carr-Gottstein Foods Co. | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-10 | Dominick's | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-11 | Dominick's Finer Foods, LLC | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-12 | Extreme Value | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-13 | Extreme Value Centers | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-14 | Genuardi' | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-15 | Genuardi's Family Markets LP | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-16 | Haggen | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-17 | Haggen Food & Pharmacy | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-18 | Jerseymaid Milk Products | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-19 | Jewel Foods | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-20 | Jewel Foods, Inc. | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-21 | Jewel Food Stores Lucerne | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-22 | Foods, Inc. Market Street | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-23 | New Alberson's Inc. Pak 'N Sav | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-24 | Foods Pavilion | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-25 | Pavilions Place Randall's | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-26 | Randall's Food & Drugs LP | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-27 | Safeway | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-28 | Safeway Inc. | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-29 | Safeway Food & Drug | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-30 | Shaw's Supermarkets, Inc. | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-31 | Simon David | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-32 | Star Market | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-33 | The Vons Companies, Inc. | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-34 | Tom Thumb Food & Drugs | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-35 | United Express | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-36 | United Supermarkets, LLC | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-37 | Vons | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 90-38 | Vons Grocery Company | 11/2/2021 | N | Affiliate of Albertsons Companies, Inc. |
| 91 | Hy-Vee, Inc. | 11/2/2021 | N | Includes Affiliates and Assignor |
| 91-1 | Hy-Vee | 11/2/2021 | N | Affiliate of Hy-Vee, Inc. |
| 91-2 | Perishable Distributors of Iowa, Ltd. | 11/2/2021 | N | Affiliate of Hy-Vee, Inc. |
| 91-3 | Topco Associates LLC or Topco Associates, Inc. | 11/2/2021 | Y | Exclusion Includes Claims assigned to Hy-Vee Only |
| 92 | Save Mart Supermarkets | 11/2/2021 | N | Includes Affiliate |
| 92-1 | Save Mart | 11/2/2021 | N | Affiliate of Save Mart Supermarkets |
| 92-2 | FoodMaxx | 11/2/2021 | N | Affiliate of Save Mart Supermarkets |

*In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB
Exclusion Report- Smithfield

| # | Name 1 | Postmark Date | Assigned Claims | Details |
|---|--------|---------------|-----------------|---------|
| 92-3 | Lucky Supermarkets | 11/2/2021 | N | Affiliate of Save Mart Supermarkets |
| 92-4 | MaxxValue Foo | 11/2/2021 | N | Affiliate of Save Mart Supermarkets |
| 93 | US Foods, Inc. | 11/2/2021 | N | Includes Affiliates |
| 93-1 | US Foods | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-2 | US Food Service, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-3 | Food Services, of America, Inc., | 11/2/2021 | Y | Affiliate of US Foods, Inc.- For the period between September 13, 2019 till optout request date |
| 93-4 | System Services of America, Inc., | 11/2/2021 | Y | Affiliate of US Foods, Inc.- For the period between September 13, 2019 till optout request date |
| 93-5 | Ameristar Meats, Inc., | 11/2/2021 | Y | Affiliate of US Foods, Inc.- For the period between September 13, 2019 till optout request date |
| 93-6 | Amerifresh, Inc. | 11/2/2021 | Y | Affiliate of US Foods, Inc.- For the period between September 13, 2019 till optout request date |
| 93-7 | GAMPAC Express, Inc. | 11/2/2021 | Y | Affiliate of US Foods, Inc.- For the period between September 13, 2019 till optout request date |
| 93-8 | All American Foods, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-9 | US Foods, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-10 | Alliant Foodservice, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-11 | AlliantLink.com, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-12 | Atlanta L.K.E. LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-13 | Atlanta Land L.K.E. LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-14 | Atlantic Food Services Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-15 | Bay-N-Gulf, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-16 | Bay-N-Gulf, Inc. d/b/a Save on Seafood | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-17 | BNG Transport Inc | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-18 | Braunger Foods, LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-19 | Cara Donna Provision Co., Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-20 | Cerniglia Products, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-21 | City Meat & Provisions Company, Inc | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-22 | Dierks Foods, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-23 | Dierks Waukesha Foods | 11/2/2021 | N | Affiliate of US Foods |
| 93-24 | E&H Distributing, LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-25 | First Course, LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-26 | Firstclass Foods - Trojan, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-27 | Firstclass Foods, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-28 | Food Genius, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-29 | Fresh Transportation Co., Ltd. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-30 | Fresh Unlimited, Inc. d/b/a Freshway Foods | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-31 | Freshway Logistics, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-32 | GFG Foodservice | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-33 | Great North Imports, LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-34 | Great Western Meats, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-35 | Harrison's Prime Meats & Provisions Inc | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-36 | Hawkeye Foodservice Distribution, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-37 | Jackson L.K.E., LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-38 | JP Foodservice Distributors, | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-39 | Midway Produce Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-40 | New City Packing Company, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-41 | Next Day Gourmet L.P. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-42 | NextGen Markets, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-43 | North Star FoodServices, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-44 | Outwest Meat Company | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-45 | Paris L.K.E. LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-46 | Project Tide, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-47 | PYA/Monarch, LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-48 | Quandt's Foodservice | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-49 | Riverside Food Distributors, | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-50 | RS Funding inc | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-51 | Rykoff-Sexton, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-52 | Save On Seafood Company Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-53 | Save on Seafood Fishing, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-54 | Sorrento Food Service, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-55 | Sparta Imports, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-56 | Sqp, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-57 | Squeri Food Service Inc | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-58 | SRA Foods, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-59 | Stock Yards | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-60 | Superior Products Catalog Company | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-61 | The Thompson Co., LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-62 | Trans-Porte, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-63 | US Foods | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-64 | US Foods Culinary Equipment | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-65 | US Foods Holding Corp. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-66 | US Foods, Inc. d/b/a U.S. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-67 | USF Emf Inc | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-68 | USF Holding Corp. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-69 | USF Propco I, LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-70 | USF Propco II, LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-71 | USF Propco Mezz A, LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-72 | USF Propco Mezz B, LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-73 | USF Propco Mezz C, LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-74 | USF/Ri, LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-75 | Variety Foods, L.L.C. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-76 | Vasaturo Bros., Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-77 | Walterboro L.K.E. LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-78 | Waukesha Transport Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-79 | Waukesha Wholesale Foods, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-80 | White Apron, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-81 | White Swan, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-82 | Smart Stores Holding Corp. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-83 | Smart Stores Acquisition LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-84 | Smart Stores Operations LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |

*In re Pork Antitrust Litigation (Direct Purchaser Action),* Case No. 0:18-cv-01776-JRT-HB
Exclusion Report- Smithfield

| # | Name 1 | Postmark Date | Assigned Claims | Details |
|---|--------|---------------|-----------------|---------|
| 93-85 | Greenwood Stores Holding LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-86 | Greenwood Stores Acquisition LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-87 | Smart Foodservice Funding LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-88 | Smart Foodservice Stores LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-89 | Cash & Carry Stores LLC d/b/a Cash & Carry Smart Foodservice | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-90 | Food Services of America, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-91 | System Services of America, Inc., | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-92 | Ameristar Meats, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-93 | Amerifresh, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-94 | GAMPAC Express, Inc. | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 93-95 | SSA Exports, LLC | 11/2/2021 | N | Affiliate of US Foods, Inc. |
| 94 | N T Foods, Inc | 11/2/2021 | N | |

*Neither Performance Food Group, Inc. nor any of its subsidiaries (together, "PFG") have requested exclusion from the Settlement Class and, therefore, PFG, to the extent of its eligible purchases that have not been assigned, (a) is a member of the Settlement Class, and (b) such membership of is not affected by any exclusion request submitted by any other entity, including, but not limited to, any entity to which PFG assigned any of its eligible purchases.