# EXHIBIT 44
# (Filed Under Seal)

Sales info on Kill/Cut:

Up through w/e: 11.15.08, Sales files (to Agri) were SL only.  Sent weekly.

Effective with w/e: 11.22.08, weekly Sales files (to Agri) were division (including Perry).

Effective with w/e: 7.4.09, weekly sales files to Agri were enhanced to include: SL (separate); Logan (Separate); and division (now without Perry)

Per Greg Dess, the SL kill/cut studies UTILIZE the prices in the Sales data minor…therefore, Part of Nov '08 THROUGH June '09 SL Kill/Cut had divisional sales for revenue calc.

Also, even though SL sales were available (in sales data minor) effective for July kill/cut, Agri failed to use…and instead, continued to apply division.

Sept' -09 SL Kill/cut will contain SL 'only' Sales prices…

Sources:
Agristats: Q2 FY 2010 and March 2010.

## Revenue Action items to improve the Tyson position in Agristats to the West

| | Location | Primal | Group responsible | Area of Opportunity | Contribtion/cwt carcass/plant | Contribution/cwt carcass/division |
|---|---|---|---|---|---|---|
| 1.) | Waterloo | Ham converting | Operations | Increase ham converting volume by 'x' pounds/shift/week @margin of 'x'<br>Shane/Jason:  Will this truly add inc margin or will we reduce what<br>we send to QPI and just save frt???? | | Fill in as info is obtained.. Deb |
| 2.) | Perry | Skinless belly | Belly sales | Continued review of templated belly customers to obtain pricing to offset<br>the flank fold removal. | | |
| | | | International Sales | Need to 'change' the Nippon contract language to allow add'l SRB sales<br>into Japan - if successful, the Logansport SRB production c/b moved<br>to Perry and remedy some more of the flank fold issue | | |
| | | | International Sales | Add'l - changing contract language (as noted above) would allow the 'export<br>pkg' to be sold out of Perry:  SRB, chilled loin, tenderloin, CT butt | | |
| 3.) | Logansport | Skinless belly | Operations | Working on design to 'split' the skinless line to accommodate efficient<br>natural fall' production (rather than forced) of the various skinless types. | | |
| | | | Debbie | Debbie to calculate the Logansport belly primal return for Q2 and post. | | |
| 4.) | Perry | CT butts - Nippon | International Sales | Need to negotiate forumla price change on CT butts (Nippon) to include<br>the # of downgraded CT's that must be sold domestic. This volume is<br>currenly approx 2 loads/week (downgraded due to color/wt/firmness) | | |
| | | | Trim Sales | Need new market for the blade meat (from CT butt). 20 loads/month were shipping<br>to Fremont for GSP sku that was labelled as such. Re-visit bone in option for this portion. | | |
| | | | Retail sales | Need to find better mix for remaining Perry butts; All are category "B", this<br>is detriment. | | |
| 5.) | Tyson | Bnls butts | Retail sales | Conf call to target the large metro market (NY/Chicago/LA) where high<br>volumes of bnls butts are absorbed.  We are currently not in this market.<br>Yield test (bone wt vs bnls butt wt) to determine/validate our pricing yield. | | |
| | | | Retail sales | Tyson division is approx 20% bnls butt mix; West is 35%.<br>Tyson has approximate price disadvantage (SL to West) of $2.00/cwt bnls butt | | |
| 6.) | Tyson | CT butts (export) | International Sales | Need to increase CT butt mix; West mix of CT's is approx 7%; Tyson, without Perry,<br>is less than 1%; Finished margin is approx $25-$30/cwt finished. | | |
| 7.) | Tyson | Offal | Operations | Review the drop disparities (controllable) to resolve the disparity to Storm Lake | | |
| 8.) | Tyson | Offal | Offal Sales | Review the drop disparities 'due to products not produced' to resolve the disparity to Storm Lake | | |
| 9.) | Tyson | Hogcost | Procurement | Disparity in hogcost: Q2 - agri only- SL is 4th best (of 11). Madison and Louisa are higher than SL. | | |
| 10.) | Storm Lake | Loins | Retail sales | Light loin (BI) mix is comparable to West at 11+%; SL has price disadvantage of $1.38/cwt loin wt. | | |
| 11.) | Storm Lake | Tenderloins | Retail sales | SL tender yield is slightly higher than West (4.99 vs 4.42); Pricing is disadvantaged by $13.97/cwt tender | | |
| 12.) | Storm Lake | Riblets | Retail sales | Riblet yld/price is disadvantaged to the West by $.06/cwt 'carcass wt' ($.36 * 80% * 22%) (pg 155) | | |
| 13.) | Storm Lake | Injected bnls loins | Retail sales | Inj mix is 10%; Top 3 locations are 18%, 27.6%, 34.2%. SL/West inj prices exceed dom * 110%. Thus,<br>to pump more is economically favorable.  (Business model is pump % covers added cost; $'s above are margin) | | |
| 14.) | Storm Lake | Injected backribs | Retail sales | SL has none; West has 1%; East has 24%. Injected price is 130% of non injected (West).<br>East appears to be 'just' Tarheel and their injected price 231.15 was lower than non- inj $236.66 | | |
| 15.) | Storm Lake | Bnls butts | Retail sales | SL bnls price was $95.93 vs West of $98.12. SL bnls butt mix is 31% of total; West is also 31% with more CT's | | |
| 16.) | Storm Lake | Ribs | Retail sales | Favorable on light and heavy pricing; Lack of other convert (+$13.74/cwt to lights); and lack of speciality( +$13.75 to lights) | | |

**Agristats Recap: Storm Lake, IA**

### March '10

| | IOE | | Return Primal | | Misc | | Fat/fatback | | Total | | Offal/ Rendo | | Hog Cost | | Plant cost | | Pkg labor/ material | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cwt/hot weight | | | | | | | | | | | | | | | | | | | | |
| Storm Lake | $ 13.79 | | $ 79.79 | $ | 2.42 | $ | 1.70 | $ | 83.91 | $ | 8.22 | $ | 70.49 | $ | 5.34 | $ | 2.51 | | |
| Top 8 | $ 9.55 | | $ 80.33 | $ | 2.10 | $ | 1.32 | $ | 83.75 | $ | 7.14 | $ | 71.36 | $ | 6.46 | $ | 3.52 | | |
| Variance to Top 8 | $ 4.24 | | $ (0.54) | $ | 0.32 | $ | 0.38 | $ | 0.16 | $ | 1.08 | $ | 0.87 | $ | 1.12 | $ | 1.01 | $ | 4.24 |
| | | HC - neutral | | | | | | | | | | | | | | | | | | |
| Storm Lake ranking | 1 | 1 | 7 | | 4 | | 3 | | 5 | | 2 | | 4 | | 1 | | 1 | | |
| | | | | | | | | | | | | Bad Debt/hd: | $ 0.50 | | | | | | |
| East (3 locations) | $ 7.03 | | $ 81.67 | $ | 2.30 | $ | 1.20 | $ | 85.17 | $ | 5.95 | $ | 71.54 | $ | 7.12 | $ | 5.42 | | |
| Variance to East | $ 6.76 | | $ (1.88) | $ | 0.12 | $ | 0.50 | $ | (1.26) | $ | 2.27 | $ | 1.05 | $ | 1.78 | $ | 2.91 | $ | 6.75 |
| West (8 locations) | $ 8.50 | 121% | $ 79.74 | $ | 2.05 | $ | 1.32 | $ | 83.11 | $ | 6.99 | $ | 71.77 | $ | 6.40 | $ | 3.44 | | |
| Variance to West | $ 5.29 | | $ 0.05 | $ | 0.37 | $ | 0.38 | $ | 0.80 | $ | 1.23 | $ | 1.28 | $ | 1.06 | $ | 0.93 | $ | 5.30 |
| Tyson Division | $ 9.34 | $ 4.45 | $ 1.38 | *FY 2010 thru March | | | | | | | GOAL IS | $ | 1.34 | cwt | | | | | |
| Variance to the West | $ 0.84 | | | *wtd on divisional head | | | | | | | | | | | | | | | |

Comments: $ 0.84 Division: The division lost ($1.68/cwt) spread to SL from February; $2.77/cwt less than SL in Feb vs $4.45/cwt less than SL in March
Note: Madison had $975K credit (LB775) combined with Logansport loss of $3.497M (Fire CIR). $.80/cwt of the $1.68/cwt chg is the aforementioned Division spread to SL was the lowest in Dec at $2.08/cwt.
Hogcost: Advantaged by $1.94/cwt from February
Hogcost: Bad debt to $.50/hd on 1.25.10; to 'zero' on 3.29.10
West: West improved to 121% of the 'East' in March (vs 97% in February)

### February '10

| | IOE | | Return Primal | | Misc | | Fat/fatback | | Total | | Offal/ Rendo | | Hog Cost | | Plant cost | | Pkg labor/ material | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cwt/hot weight | | | | | | | | | | | | | | | | | | | | |
| Storm Lake | $ 12.54 | | $ 77.19 | $ | 2.22 | $ | 1.42 | $ | 80.83 | $ | 7.67 | $ | 67.84 | $ | 5.55 | $ | 2.57 | | |
| Top 8 | $ 11.04 | | $ 78.13 | $ | 2.02 | $ | 1.37 | $ | 81.52 | $ | 6.73 | $ | 66.61 | $ | 6.63 | $ | 3.97 | | |
| Variance to Top 8 | $ 1.50 | | $ (0.94) | $ | 0.20 | $ | 0.05 | $ | (0.69) | $ | 0.94 | $ | (1.23) | $ | 1.08 | $ | 1.40 | $ | 1.50 |
| | | HC - neutral | | | | | | | | | | | | | | | | | | |
| Storm Lake ranking | 2 | 2 | 5 | | 3 | | 5 | | 5 | | 1 | | 10 | | 1 | | 1 | | |
| | | | | | | | | | | | | Bad Debt/hd: | $ 0.50 | | | | | | |
| East (3 locations) | $ 10.28 | | $ 79.74 | $ | 2.11 | $ | 1.51 | $ | 83.36 | $ | 6.14 | $ | 66.93 | $ | 6.93 | $ | 5.35 | | |
| Variance to East | $ 2.26 | | $ (2.55) | $ | 0.11 | $ | (0.09) | $ | (2.53) | $ | 1.53 | $ | (0.91) | $ | 1.38 | $ | 2.78 | $ | 2.25 |
| West (8 locations) | $ 10.01 | 97% | $ 76.76 | $ | 2.04 | $ | 1.38 | $ | 80.18 | $ | 6.75 | $ | 67.18 | $ | 6.39 | $ | 3.34 | | |
| Variance to West | $ 2.53 | | $ 0.43 | $ | 0.18 | $ | 0.04 | $ | 0.65 | $ | 0.92 | $ | (0.66) | $ | 0.84 | $ | 0.77 | $ | 2.52 |
| Tyson Division | $ 9.77 | $ 2.77 | $ 1.48 | *FY 2010 thru February | | | | | | | GOAL IS | $ | 1.34 | cwt | | | | | |
| Variance to the West | $ (0.24) | | | *wtd on divisional head | | | | | | | | | | | | | | | |

Comments: $ (0.24) Division: The division lost ($.25/cwt) spread to SL from January: $2.52/cwt less than SL in Jan vs $2.77/cwt less than SL in Feb
Hogcost: Disadvantaged by ($.74/cwt) from January
Hogcost: Bad debt to $.50/hd on 1.25.10; to 'zero' on 3.29.10
West: West improved to 97% of the 'East' in February (vs 88% in January)

### January '10

**Agristats Recap: Storm Lake, IA**

| | IOE | | Return Primal | | Misc | | Fat/fatback | | Total | | Offal/ Rendo | | Hog Cost | | Plant cost | | Pkg labor/ material | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cwt/hot weight | | | | | | | | | | | | | | | | | | | | |
| Storm Lake | $ 13.30 | | $ 78.31 | $ | 2.03 | $ | 1.27 | $ | 81.61 | $ | 8.19 | $ | 68.63 | $ | 5.55 | $ | 2.34 | | |
| Top 8 | $ 8.68 | | $ 77.23 | $ | 2.02 | $ | 1.16 | $ | 80.41 | $ | 6.53 | $ | 68.29 | $ | 6.35 | $ | 3.62 | | |
| Variance to Top 8 | $ 4.62 | | $ 1.08 | $ | 0.01 | $ | 0.11 | $ | 1.20 | $ | 1.66 | $ | (0.34) | $ | 0.80 | $ | 1.28 | $ | 4.60 |
| | | HC - neutral | | | | | | | | | | | | | | | | | | |
| Storm Lake ranking | 2 | 1 | 3 | | 5 | | 6 | | 3 | | 1 | | 8 | | 1 | | 1 | | |
| | | | | | | | | | | | | Bad Debt/hd: | $ 1.44 | ($1.75/hd to $.50/hd on 1.25.10) | | | | | |
| East (3 locations) | $ 7.91 | | $ 77.11 | $ | 2.12 | $ | 1.35 | $ | 80.58 | $ | 6.52 | $ | 67.46 | $ | 6.75 | $ | 5.00 | | |

| | | | | | | Return | | | Offal/ | Hog | Plant | Pkg labor/ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Variance to East | $ | 5.39 | | | | | | | | | $ | 1.20 | $ 2.66 | 5.39 |
| West (8 locations) | $ | 6.99 | 88% | $ | 76.04 | $ 1.99 | $ 1.16 | $ 79.19 | $ 6.54 | 68.71 | $ 6.54 | $ 3.48 | |
| Variance to West | $ | 6.31 | | $ | 2.27 | $ 0.04 | $ 0.11 | $ 2.42 | $ 1.65 | $ 0.08 | $ 0.99 | $ 1.14 | 6.28 |
| Tyson Division | $ | 10.78 | $ 2.52 | $ | 1.98 | *FY 2010 thru January | | | GOAL IS | $ 1.34 | cwt | | |
| Variance to the West | $ | 3.79 | | | | *wtd on divisional head | | | | | | | |

**Bad debt to $.50/hd on 1.25.10**

---

**Agristats Recap: Storm Lake, IA**

| **December '09** | | | | | | Return | | | Offal/ | Hog | Plant | Pkg labor/ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cwt/hot weight | | IOE | | Primal | | Misc | Fat/fatback | Total | Rendo | Cost | cost | material | |
| Storm Lake | $ | 9.77 | | $ | 71.29 | $ 1.74 | $ 1.46 | $ 74.49 | $ 7.93 | 64.43 | $ 5.70 | $ 2.50 | |
| Top 8 | $ | 10.01 | | $ | 71.91 | $ 1.77 | $ 1.38 | $ 75.06 | $ 6.80 | 61.80 | $ 6.41 | $ 3.63 | |
| Variance to Top 8 | $ | (0.24) | | $ | (0.62) | $ (0.03) | $ 0.08 | $ (0.57) | $ 1.13 | $ (2.63) | $ 0.71 | $ 1.13 | $ (0.23) |
| Storm Lake ranking | | 5 | HC - neutral 2 | | 6 | 6 | 4 | 6 | 2 | 10 | 1 | 1 | |
| | | | | | | | | | | Bad Debt/hd: | $ 1.75 | | |
| East (3 locations) | $ | 7.74 | | $ | 72.22 | $ 1.91 | $ 1.44 | $ 75.57 | $ 6.42 | 62.68 | $ 6.54 | $ 5.02 | |
| Variance to East | $ | 2.03 | | $ | (0.93) | $ (0.17) | $ 0.02 | $ (1.08) | $ 1.51 | $ (1.75) | $ 0.84 | $ 2.52 | 2.04 |
| West (8 locations) | $ | 7.72 | 100% | $ | 70.76 | $ 1.77 | $ 1.39 | $ 73.92 | $ 6.62 | 62.68 | $ 6.62 | $ 3.50 | |
| Variance to West | $ | 2.05 | | $ | 0.53 | $ (0.03) | $ 0.07 | $ 0.57 | $ 1.31 | $ (1.75) | $ 0.92 | $ 1.00 | 2.05 |
| Tyson Division | $ | 7.69 | $ 2.08 | $ | 1.43 | *FY 2010 thru December | | | GOAL IS | $ 1.34 | cwt | | |
| Variance to the West | $ | (0.03) | | | | *wtd on divisional head | | | | | | | |

---

**Agristats Recap: Storm Lake, IA**

| **November '09** | | | | | | Return | | | Offal/ | Hog | Plant | Pkg labor/ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cwt/hot weight | | IOE | | Primal | | Misc | Fat/fatback | Total | Rendo | Cost | cost | material | |
| Storm Lake | $ | 13.03 | | $ | 65.96 | $ 1.57 | $ 1.26 | $ 68.79 | 8.24 | 56.27 | $ 5.29 | $ 2.45 | |
| Top 8 | $ | 10.62 | | $ | 66.29 | $ 1.69 | $ 1.30 | $ 69.28 | $ 6.67 | 55.88 | $ 5.99 | $ 3.46 | |
| Variance to Top 8 | $ | 2.41 | | $ | (0.33) | $ (0.12) | $ (0.04) | $ (0.49) | $ 1.57 | $ (0.39) | $ 0.70 | $ 1.01 | $ 2.40 |
| Storm Lake ranking | | 3 | HC - neutral 3 | | 8 | 7 | 5 | 7 | 1 | 8 | 1 | 1 | |
| We remain in 3rd with hogcost neutralized.  However, we are only $.29/cwt from the 1st place; and $.04/cwt from the 2nd place!!!!! | | | | | | | | | | Bad Debt/hd: | $ 1.75 | | |
| East (3 locations) | $ | 7.76 | | $ | 66.81 | $ 1.78 | $ 1.21 | $ 69.80 | $ 5.11 | 55.73 | $ 7.00 | $ 4.43 | |
| Variance to East | $ | 5.27 | | $ | (0.85) | $ (0.21) | $ 0.05 | $ (1.01) | $ 3.13 | $ (0.54) | $ 1.71 | $ 1.98 | 5.27 |
| West (8 locations) | $ | 8.82 | 114% | $ | 65.36 | $ 1.61 | $ 1.29 | $ 68.26 | $ 6.51 | 56.39 | $ 6.15 | $ 3.41 | |
| Variance to West | $ | 4.21 | | $ | 0.60 | $ (0.04) | $ (0.03) | $ 0.53 | $ 1.73 | $ 0.12 | $ 0.86 | $ 0.96 | 4.20 |
| Tyson Division | $ | 10.65 | $ 2.38 | | | | | | | | | | |
| Variance to the West | $ | 1.83 | | | | | | | | | | | |

| **October '09** | | | | | | Return | | | Offal/ | Hog | Plant | Pkg labor/ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cwt/hot weight | | IOE | | Primal | | Misc | Fat/fatback | Total | Rendo | Cost | cost | material | |
| Storm Lake | $ | 13.08 | | $ | 62.94 | $ 1.53 | $ 1.22 | $ 65.69 | $ 7.96 | 52.84 | $ 5.17 | $ 2.56 | |
| Top 8 | $ | 11.81 | | $ | 64.68 | $ 1.69 | $ 1.26 | $ 67.63 | $ 7.56 | 52.86 | $ 6.22 | $ 4.29 | |
| Variance to Top 8 | $ | 1.27 | | $ | (1.74) | $ (0.16) | $ (0.04) | $ (1.94) | $ 0.40 | $ 0.02 | $ 1.05 | $ 1.73 | $ 1.26 |
| Storm Lake ranking | | 3 | HC - neutral 3 | | 7 | 6 | 7 | 8 | 3 | 7 | 2 | 1 | |
| We remain in 3rd with hogcost neutralized.  The first and 2nd place (IOE) had cheaper hogcost, but revenue was higher . | | | | | | | | | | Bad Debt/hd: | $ 1.50 | | |
| East (3 locations) | $ | 13.32 | | $ | 64.84 | $ 1.98 | $ 1.40 | $ 68.22 | $ 9.54 | 52.43 | $ 6.79 | $ 5.21 | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Variance to East | $ (0.24) | | $ (1.39) | $ (0.76) | | $ (2.53) | | $ (1.55) | | | $ 1.62 | $ 2.65 | $ (0.25) |
| West (8 locations) | $ 8.56 | 64% | $ 62.97 | $ 1.54 | $ 1.19 | $ 65.70 | $ 6.09 | $ 53.60 | | | $ 6.12 | $ 3.48 | |
| Variance to West | $ 4.52 | | $ (0.03) | $ (0.01) | $ 0.03 | $ (0.01) | $ 1.87 | $ 0.76 | | | $ 0.95 | $ 0.92 | $ 4.49 |
| Tyson Division | $ 10.73 | $ 2.35 | $ 2.17 | *FY 2010 thru October | | | | | | | | | |
| Variance to the West | $ 2.17 | | *wtd on divisional head | | | | | | | | | | |

| 2010 | October | November | December | January | February | March |
|---|---|---|---|---|---|---|
| SL | $ 14.14 | $ 15.89 | $ 15.41 | $ 19.71 | $ 19.40 | $ 19.32 |
| Logansport | $ 16.34 | $ 16.50 | $ 14.83 | $ 17.27 | $ 16.22 | $ (6.51) |
| Waterloo | $ 3.00 | $ 6.21 | $ 6.05 | $ 9.76 | $ 8.46 | $ 9.96 |
| Perry | $ 7.71 | $ 7.30 | $ 3.89 | $ 11.64 | $ 8.69 | $ 8.57 |
| Madison | $ 7.98 | $ 10.69 | $ 13.44 | $ 11.53 | $ 12.49 | $ 14.27 |
| Louisa | $ 4.04 | $ 5.98 | $ 11.14 | $ 12.48 | $ 12.16 | $ 8.89 |
| Division | $ 9.34 | $ 11.01 | $ 11.08 | $ 14.23 | $ 13.35 | $ 9.88 |
| SL to Div | $ (4.80) | $ (4.88) | $ (4.33) | $ (5.48) | $ (6.05) | $ (9.44) |
| SL avg wt | 204 | 205 | 206 | 209 | 209 | 210 |
| Div avg wt | 204 | 205 | 205 | 206 | 205 | 208 |
| Var to SL | | | | | | |
| Logansport | $ 2.20 | $ 0.61 | $ (0.58) | $ (2.44) | $ (3.18) | $ (25.83) |
| Waterloo | $ (11.14) | $ (9.68) | $ (9.36) | $ (9.95) | $ (10.94) | $ (9.36) |
| Perry | $ (6.43) | $ (8.59) | $ (11.52) | $ (8.07) | $ (10.71) | $ (10.75) |
| Madison | $ (6.16) | $ (5.20) | $ (1.97) | $ (8.18) | $ (6.91) | $ (5.05) |
| Louisa | $ (10.10) | $ (9.91) | $ (4.27) | $ (7.23) | $ (7.24) | $ (10.43) |

other conv

**Jan - bnls**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SL | $ 67.80 | $ 11.61 | $ 28.49 | $ 0.29 | | $ 10.41 | $ 16.91 | $ 135.51 | $ (7.45) | $ 128.06 | | |
| Top 8 | $ 60.92 | $ 11.28 | $ 24.37 | $ 0.67 | $ 3.16 | $ 7.31 | $ 19.00 | $ 126.71 | $ (7.06) | $ 119.65 | $ 114.84 | $ (4.81) |
| West | $ 64.23 | $ 10.80 | $ 23.87 | $ 0.53 | $ 5.31 | $ 5.88 | $ 16.43 | $ 127.05 | $ (6.84) | $ 120.21 | $ 112.25 | $ (7.96) |
| | | | | | | | | | | | | |
| Var to Top | $ 6.88 | $ 0.33 | $ 4.12 | | | | $ (2.09) | | | | | |
| Var to West | $ 3.57 | $ 0.81 | $ 4.62 | | | | $ 0.48 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 38.00% | 4.96% | 12.07% | | 35% |
| | 79.05% | 79.05% | 79.05% | | 79% |
| | 21.85% | 21.85% | 21.85% | | 22% |
| | 206.00 | 206.00 | 206.00 | | 206.0 |
| Impact/hd - Top | 0.93 | 0.04 | 0.56 | | (0.28) | 1.25 |
| Impact/hd - West | 0.48 | 0.11 | 0.62 | | 0.06 | 1.28 |

**Feb - bnls**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SL | 60.66 | 11.83 | 30.2 | 0.34 | | 10.22 | 12.48 | $ 125.73 | $ (7.64) | $ 118.09 | $ - | |
| Top 8 | 57.35 | 11.95 | 26.86 | 0.7 | 3.48 | 7.55 | 17.57 | $ 125.46 | $ (7.10) | $ 118.36 | $ 121.69 | $ 3.33 |
| West | 59.82 | 10.91 | 24.67 | 0.58 | 4.12 | 5.99 | 15.97 | $ 122.06 | $ (6.66) | $ 115.40 | $ 112.00 | $ (3.40) |
| | | | | | | | | | | | | |
| Var to Top | $ 3.31 | $ (0.12) | $ 3.34 | | | | $ (5.09) | | | | | |
| Var to West | $ 0.84 | $ 0.92 | $ 5.53 | | | | $ (3.49) | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 38.00% | 4.96% | 12.07% | | 35% |
| | 79.05% | 79.05% | 79.05% | | 79% |
| | 21.85% | 21.85% | 21.85% | | 22% |
| | 206.00 | 206.00 | 206.00 | | 206.0 |
| Impact/hd - Top | 0.45 | (0.02) | 0.45 | | (0.69) | 0.19 |
| Impact/hd - West | 0.11 | 0.12 | 0.75 | | (0.47) | 0.51 |

| Chg in other converted | |
|---|---|
| top 8 | West |
| $ (8.14) | $ (4.56) |
| 0.281709 | 0.157882 |

## Agristats -March '10 - vs WEST region

| Primal | Opportunity $'s PER HEAD | | Storm Lake Contribution | Yield | $/cwt hot | West (8 Locations) Contribution | Yield | $/cwt hot | Contribution variance/cwt | $'s/cwt hot Yield var | Price/mix |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ham | $ | 1.70 | $ 19.42 | 24.82% | $ 78.26 | $ 18.59 | 24.20% | $ 76.83 | $ 0.83 | $ 0.49 | $ 0.35 |
| Loin | $ | (1.05) | $ 26.41 | 21.87% | $ 120.74 | $ 26.92 | 22.91% | $ 117.50 | $ (0.51) | $ (1.26) | $ 0.74 |
| Picnic | $ | 0.59 | $ 7.30 | 10.08% | $ 72.44 | $ 7.01 | 11.02% | $ 63.63 | $ 0.29 | $ (0.68) | $ 0.97 |
| Butt | $ | 0.72 | $ 8.25 | 9.59% | $ 86.02 | $ 7.90 | 9.22% | $ 85.66 | $ 0.35 | $ 0.32 | $ 0.03 |
| Belly | $ | (1.59) | $ 13.56 | 15.61% | $ 86.88 | $ 14.34 | 15.35% | $ 93.42 | $ (0.78) | $ 0.23 | $ (1.00) |
| Rib | $ | 0.15 | $ 6.26 | 4.72% | $ 132.62 | $ 6.19 | 4.92% | $ 125.74 | $ 0.07 | $ (0.27) | $ 0.34 |
| Misc | $ | 0.77 | $ 2.42 | 5.90% | $ 41.04 | $ 2.05 | 4.94% | $ 41.41 | $ 0.38 | $ 0.39 | $ (0.02) |
| Fat/fatback | $ | 0.10 | 1.42 | 4.43% | 32.16 | 1.38 | 4.33% | 31.81 | $ 0.05 | $ 0.03 | $ 0.02 |
| Total Carcass | $ | 1.39 | $ 85.05 | 97.02% | | $ 84.37 | 96.89% | | $ 0.68 | | |
| less selling/shipping exp | $ | 0.25 | $ (1.14) | | | $ (1.26) | | | $ 0.12 | | |
| *Net Return | $ | 1.64 | $ 83.91 | | | $ 83.11 | | | $ 0.80 | $ (0.75) | $ (0.83) |

## Agristats -Feb '10 - vs WEST region

| Primal | Opportunity $'s PER HEAD | | Storm Lake Contribution | Yield | $/cwt hot | West (8 Locations) Contribution | Yield | $/cwt hot | Contribution variance/cwt | $'s/cwt hot Yield var | Price/mix |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ham | $ | 2.67 | $ 19.11 | 25.19% | $ 75.85 | $ 17.80 | 24.32% | $ 73.21 | $ 1.30 | $ 0.66 | $ 0.64 |
| Loin | $ | (1.49) | $ 25.20 | 21.57% | $ 116.83 | $ 25.93 | 22.74% | $ 114.02 | $ (0.73) | $ (1.37) | $ 0.64 |
| Picnic | $ | 0.29 | $ 6.77 | 10.43% | $ 64.93 | $ 6.63 | 11.14% | $ 59.52 | $ 0.14 | $ (0.46) | $ 0.60 |
| Butt | $ | 0.60 | $ 7.68 | 9.80% | $ 78.32 | $ 7.38 | 9.21% | $ 80.16 | $ 0.29 | $ 0.46 | $ (0.17) |
| Belly | $ | (1.47) | $ 13.50 | 15.78% | $ 85.55 | $ 14.22 | 15.56% | $ 91.38 | $ (0.72) | $ 0.19 | $ (0.91) |
| Rib | $ | 0.38 | $ 6.25 | 4.78% | $ 130.73 | $ 6.06 | 4.90% | $ 123.70 | $ 0.19 | $ (0.16) | $ 0.34 |
| Misc | $ | 0.36 | $ 2.22 | 5.89% | $ 37.69 | $ 2.04 | 4.87% | $ 41.93 | $ 0.18 | $ 0.38 | $ (0.21) |
| Fat/fatback | $ | 0.10 | 1.42 | 4.43% | 32.16 | 1.38 | 4.33% | 31.81 | $ 0.05 | $ 0.03 | $ 0.02 |
| Total Carcass | $ | 1.44 | $ 82.15 | 97.87% | | $ 81.45 | 97.07% | | $ 0.70 | | |
| less selling/shipping exp | $ | (0.11) | $ (1.32) | | | $ (1.27) | | | $ (0.05) | | |
| *Net Return | $ | 1.33 | $ 80.83 | | | $ 80.18 | | | $ 0.65 | $ (0.26) | $ (0.83) |

## Agristats -Jan '10 - vs WEST region

| Primal | Opportunity $'s PER HEAD | | Storm Lake Contribution | Yield | $/cwt hot | West (8 Locations) Contribution | Yield | $/cwt hot | Contribution variance/cwt | $'s/cwt hot Yield var | Price/mix |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ham | $ | 3.01 | $ 18.89 | 24.68% | $ 76.52 | $ 17.42 | 23.98% | $ 72.63 | $ 1.47 | $ 0.54 | $ 0.93 |

| Primal | Opportunity $'s PER HEAD | Contribution | Yield | $/cwt hot | Contribution | Yield | $/cwt hot | Contribution variance/cwt | Yield var | Price/mix |
|---|---|---|---|---|---|---|---|---|---|---|
| Loin | $ 0.28 | 26.45 | 21.35% | $ 108.84 | | 21.22% | 48.57 | 0.58 | $ (0.99) | $ 1.58 |
| Picnic | $ (0.24) | $ 6.50 | 9.94% | $ 65.40 | $ 6.62 | 10.81% | $ 61.22 | $ (0.12) | $ (0.57) | $ 0.45 |
| Butt | $ 0.15 | $ 7.20 | 9.50% | $ 75.76 | $ 7.12 | 9.16% | $ 77.76 | 0.07 | $ 0.26 | $ (0.18) |
| Belly | $ (0.22) | $ 13.42 | 15.86% | $ 84.61 | $ 13.53 | 15.24% | $ 88.76 | (0.11) | $ 0.52 | $ (0.63) |
| Rib | $ 0.53 | $ 6.13 | 4.81% | $ 127.34 | $ 5.87 | 4.89% | $ 119.96 | 0.26 | $ (0.10) | $ 0.36 |
| Misc | $ 0.10 | $ 2.03 | 4.97% | $ 40.90 | $ 1.99 | 4.72% | $ 42.08 | 0.05 | 0.10 | (0.06) |
| Fat/fatback | 0.23 | 1.27 | 5.15% | 24.60 | 1.16 | 4.54% | 25.47 | 0.11 | 0.15 | (0.04) |
| Total Carcass | $ 4.75 | $ 82.86 | 96.76% | | $ 80.54 | 95.98% | | $ 2.32 | | |
| less selling/shipping exp | $ 0.21 | $ (1.25) | | | $ (1.35) | | | $ 0.10 | | |
| *Net Return | $ 4.96 | $ 81.61 | | | $ 79.19 | | | $ 2.42 | $ (0.09) | $ (0.83) |

## Agristats -Dec '09 - vs WEST region

| Primal | Opportunity $'s PER HEAD | Storm Lake Contribution | Yield | $/cwt hot | West (8 Locations) Contribution | Yield | $/cwt hot | Contribution variance/cwt | $'s/cwt hot Yield var | Price/mix |
|---|---|---|---|---|---|---|---|---|---|---|
| Ham | $ 1.95 | 18.41 | 24.66% | $ 74.64 | 17.45 | 24.16% | 72.24 | 0.95 | $ 0.37 | $ 0.58 |
| Loin | $ 0.48 | 24.17 | 21.60% | $ 111.92 | 23.94 | 22.70% | 105.47 | 0.23 | $ (1.23) | $ 1.46 |
| Picnic | $ (0.06) | 6.19 | 9.98% | $ 61.99 | 6.22 | 10.60% | 58.64 | (0.03) | $ (0.38) | $ 0.36 |
| Butt | $ 0.27 | 7.14 | 9.45% | $ 75.57 | 7.01 | 9.11% | 76.97 | 0.13 | 0.26 | (0.13) |
| Belly | $ (1.12) | 11.43 | 15.80% | $ 72.36 | 11.98 | 15.49% | 77.33 | (0.55) | 0.22 | $ (0.77) |
| Rib | $ (0.33) | 5.31 | 4.72% | $ 112.41 | 5.47 | 4.91% | 111.33 | (0.16) | $ (0.21) | 0.05 |
| Misc | $ (0.15) | 1.74 | 4.97% | $ 34.99 | 1.81 | 4.76% | 38.07 | (0.07) | 0.07 | (0.15) |
| Fat/fatback | $ 0.14 | 1.46 | 5.50% | $ 26.49 | 1.39 | 5.03% | 27.56 | 0.07 | 0.12 | (0.05) |
| Total Carcass | $ 1.18 | 75.84 | 96.68% | | 75.27 | 96.76% | | 0.58 | | |
| less selling/shipping exp | $ (0.02) | (1.35) | | | (1.35) | | | (0.01) | | |
| *Net Return | $ 1.17 | 74.49 | | | 73.92 | | | 0.57 | $ (0.78) | $ (0.83) |

## Agristats -Nov '09 - vs WEST region

| Primal | Opportunity $'s PER HEAD | Storm Lake Contribution | Yield | $/cwt hot | West (8 Locations) Contribution | Yield | $/cwt hot | Contribution variance/cwt | $'s/cwt hot Yield var | Price/mix |
|---|---|---|---|---|---|---|---|---|---|---|
| Ham | $ 2.25 | 16.71 | 24.35% | $ 68.64 | 15.62 | 24.18% | 64.58 | 1.10 | 0.12 | 0.98 |
| Loin | $ 0.50 | 22.89 | 22.89% | $ 99.99 | 22.65 | 23.04% | 98.29 | 0.24 | (0.15) | 0.39 |
| Picnic | $ (0.07) | 5.43 | 9.88% | $ 54.97 | 5.47 | 10.46% | 52.25 | (0.03) | $ (0.32) | 0.28 |
| Butt | $ 0.03 | 6.58 | 9.49% | $ 69.33 | 6.56 | 9.16% | 71.66 | 0.02 | 0.23 | (0.21) |

| Primal | Opportunity $'s PER HEAD | Storm Lake Contribution | Yield | $/cwt hot | West (8 Locations) Contribution | Yield | $/cwt hot | Contribution variance/cwt | $'s/cwt hot Yield var | Price/mix |
|---|---|---|---|---|---|---|---|---|---|---|
| Belly | $ (0.11) | 16.?1 | 5.31% | $ 69.?3 | | 5.22% | $ 74.31 | $ (0.54) | $ 0.24 | $ (0.78) |
| Rib | $ (0.48) | 4.56 | 4.76% | $ 95.87 | 4.80 | 4.78% | $ 100.39 | $ (0.24) | $ (0.02) | $ (0.22) |
| Misc | $ (0.07) | 1.57 | 5.09% | $ 30.86 | 1.61 | 4.65% | $ 34.54 | $ (0.04) | $ 0.14 | $ (0.17) |
| Fat/fatback | $ (0.07) | 1.26 | 5.33% | $ 23.65 | 1.30 | 5.07% | $ 25.56 | $ (0.04) | $ 0.06 | $ (0.10) |
| Total Carcass | $ 0.97 | $ 70.05 | 97.60% | | $ 69.58 | 96.81% | | $ 0.47 | | |
| less selling/shipping exp | $ 0.11 | $ (1.26) | | | $ (1.32) | | | $ 0.06 | | |
| *Net Return | $ 1.09 | $ 68.79 | | | $ 68.26 | | | $ 0.53 | $ 0.29 | $ (0.83) |

## Agristats -Oct '09 - vs WEST region

| Primal | Opportunity $'s PER HEAD | Storm Lake Contribution | Yield | $/cwt hot | West (8 Locations) Contribution | Yield | $/cwt hot | Contribution variance/cwt | $'s/cwt hot Yield var | Price/mix |
|---|---|---|---|---|---|---|---|---|---|---|
| Ham | $ 1.12 | 14.41 | 24.59% | $ 58.62 | 13.87 | 24.07% | $ 57.61 | $ 0.55 | $ 0.30 | $ 0.24 |
| Loin | $ 1.37 | 23.70 | 23.27% | $ 101.86 | 23.03 | 23.16% | $ 99.46 | $ 0.67 | $ 0.11 | $ 0.56 |
| Picnic | $ (0.13) | 5.13 | 9.88% | $ 51.96 | 5.20 | 10.83% | $ 48.00 | $ (0.06) | $ (0.49) | $ 0.43 |
| Butt | $ (0.26) | 6.27 | 9.40% | $ 66.68 | 6.39 | 9.15% | $ 69.89 | $ (0.13) | $ 0.17 | $ (0.29) |
| Belly | $ (1.57) | 10.30 | 15.68% | $ 65.69 | 11.06 | 15.37% | $ 71.99 | $ (0.76) | $ 0.20 | $ (0.97) |
| Rib | $ (0.85) | 4.33 | 4.80% | $ 90.14 | 4.74 | 4.86% | $ 97.53 | $ (0.41) | $ (0.05) | $ (0.36) |
| Misc | $ (0.03) | 1.53 | 5.03% | $ 30.43 | 1.54 | 4.60% | $ 33.56 | $ (0.01) | $ 0.13 | $ (0.14) |
| Fat/fatback | $ 0.06 | 1.22 | 5.36% | $ 22.72 | 1.19 | 4.95% | $ 24.02 | $ 0.03 | $ 0.09 | $ (0.06) |
| Total Carcass | $ (0.28) | $ 66.89 | 98.01% | | $ 67.03 | 96.99% | | $ (0.14) | | |
| less selling/shipping exp | $ 0.27 | $ (1.20) | | | $ (1.33) | | | $ 0.13 | | |
| *Net Return | $ (0.02) | $ 65.69 | | | $ 65.70 | | | $ (0.01) | $ 0.46 | $ (0.83) |

| | Seaboard | | | Clinton | | | Tarheel | | | Triumph | | | IPC | | | STORM LAKE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Live wt 269.15 | Export In % 32.9% | loin price 211.69 | Live wt 258.96 | Export In % 19.4% | loin price 208.07 | Live wt 255.53 | Export In % 18.8% | loin price 215.99 | Live wt 277.72 | Export In % 14.1% | loin price 217.72 | Live wt 262.41 | Export In % 50.5% | loin price 229.33 | Live wt 273.58 | Export In % 14.8% | loin price 163.56 |
| Ham | 24.15% | $ 62.09 | $ 14.99 | 23.96% | $ 64.71 | $ 15.50 | 24.34% | $ 64.01 | $ 15.58 | 24.33% | $ 57.30 | $ 13.94 | 22.66% | $ 59.30 | $ 13.44 | 24.53% | $ 57.76 | $ 14.17 |
| Loin | 23.91% | $ 105.43 | $ 25.21 | 24.34% | $ 101.04 | $ 24.59 | 23.41% | $ 107.36 | $ 25.13 | 23.56% | $ 97.82 | $ 23.05 | 24.91% | $ 97.04 | $ 24.17 | 22.84% | $ 102.65 | $ 23.45 |
| Picnic | 11.49% | $ 42.97 | $ 4.94 | 11.69% | $ 47.76 | $ 5.58 | 11.26% | $ 45.99 | $ 5.18 | 9.01% | $ 55.11 | $ 4.97 | 11.94% | $ 47.52 | $ 5.67 | 9.69% | $ 51.85 | $ 5.02 |
| Butt | 9.15% | $ 75.11 | $ 6.87 | 8.31% | $ 69.89 | $ 5.81 | 8.72% | $ 75.24 | $ 6.56 | 8.98% | $ 72.38 | $ 6.50 | 9.67% | $ 71.62 | $ 6.93 | 9.46% | $ 66.49 | $ 6.29 |
| Belly | 14.04% | $ 78.96 | $ 11.09 | 15.46% | $ 74.25 | $ 11.48 | 15.64% | $ 58.04 | $ 9.08 | 15.45% | $ 77.46 | $ 11.97 | 12.98% | $ 79.72 | $ 10.35 | 15.46% | $ 65.95 | $ 10.20 |
| Rib | 4.96% | $ 107.42 | $ 5.33 | 4.63% | $ 97.47 | $ 4.51 | 4.75% | $ 95.94 | $ 4.56 | 5.20% | $ 100.16 | $ 5.21 | 4.80% | $ 96.90 | $ 4.65 | 4.84% | $ 91.69 | $ 4.44 |
| Misc | 4.82% | $ 30.19 | $ 1.46 | 4.63% | $ 41.53 | $ 1.92 | 4.44% | $ 41.73 | $ 1.85 | 4.75% | $ 29.70 | $ 1.41 | 5.19% | $ 30.00 | $ 1.56 | 4.85% | $ 31.75 | $ 1.54 |
| Fat/fatback | 6.25% | $ 50.69 | $ 3.17 | 4.30% | $ 32.86 | $ 1.41 | 4.01% | $ 35.66 | $ 1.43 | 4.47% | $ 26.20 | $ 1.17 | 5.93% | $ 24.04 | $ 1.43 | 5.33% | $ 25.22 | $ 1.34 |
| Total Rtn | 98.77% | | $ 73.05 | 97.32% | | $ 70.82 | 96.57% | | $ 69.37 | 95.75% | | $ 68.21 | 98.08% | | $ 68.19 | 97.00% | | $ 66.45 |
| Primal yld / trim | 87.70% | | | 88.39% | | | 88.12% | | | 86.53% | | | 86.96% | | | 86.82% | | |
| Dressed yld | 75.06% | | | 75.37% | | | 75.57% | | | 76.50% | | | 75.15% | | | 75.23% | | |
| Hog cost | | | $ 53.35 | | | $ 50.16 | | | $ 52.85 | | | $ 52.09 | | | $ 53.64 | | | $ 52.47 |
| Plant costs | | | $ 7.21 | | | $ 7.41 | | | $ 7.71 | | | $ 6.20 | | | $ 5.65 | | | $ 5.47 |
| IOE/rank | 3rd | | $ 13.32 | 1st | | $ 13.72 | 6th | | $ 11.59 | 4th | | $ 12.50 | 8th | | $ 8.01 | | | $ 13.64 |
| Hog cost neutral | 1st | | $ 66.67 | 7th | | $ 63.88 | 4th | | $ 64.44 | 3rd | | $ 64.59 | 9th | | $ 61.65 | | | $ 66.11 |

| | Beardstown | | | Hatfiled | | | JBS | | | Monmouth | | | PSF | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Live wt 266.33 | Export In % 0.0% | loin price | Live wt 265.1 | Export In % 5.0% | loin price | Live wt 266 | Export In % 6.4% | loin price | Live wt 268.65 | Export In % 0.0% | loin price | Live wt 272.19 | Export In % 31.2% | loin price 204.06 |
| Ham | 24.02% | $ 63.07 | $ 15.15 | 23.21% | $ 62.20 | $ 14.44 | 24.72% | $ 60.89 | $ 15.05 | 24.14% | $ 58.32 | $ 14.08 | 23.89% | $ 57.38 | $ 13.71 |
| Loin | 23.69% | $ 99.59 | $ 23.59 | 21.19% | $ 99.98 | $ 21.19 | 22.62% | $ 103.67 | $ 23.45 | 22.46% | $ 95.62 | $ 21.48 | 21.64% | $ 98.84 | $ 21.39 |
| Picnic | 11.57% | $ 42.40 | $ 4.91 | 11.23% | $ 55.31 | $ 6.21 | 10.35% | $ 46.48 | $ 4.81 | 12.20% | $ 43.75 | $ 5.34 | 10.22% | $ 50.08 | $ 5.12 |
| Butt | 8.99% | $ 62.61 | $ 5.63 | 8.05% | $ 77.16 | $ 6.21 | 9.03% | $ 70.93 | $ 6.40 | 8.54% | $ 70.35 | $ 6.01 | 8.77% | $ 72.24 | $ 6.34 |
| Belly | 17.17% | $ 61.59 | $ 10.58 | 15.15% | $ 75.66 | $ 11.46 | 16.48% | $ 64.30 | $ 10.60 | 16.07% | $ 64.84 | $ 10.42 | 14.47% | $ 70.85 | $ 10.25 |
| Rib | 5.02% | $ 117.49 | $ 5.90 | 4.08% | $ 111.94 | $ 4.57 | 4.55% | $ 101.55 | $ 4.62 | 4.59% | $ 91.51 | $ 4.20 | 4.98% | $ 101.71 | $ 5.07 |
| Misc | 4.78% | $ 29.33 | $ 1.40 | 6.15% | $ 33.37 | $ 2.05 | 3.48% | $ 40.10 | $ 1.40 | 4.06% | $ 44.73 | $ 1.82 | 4.06% | $ 32.75 | $ 1.33 |
| Fat/fatback | 3.53% | $ 27.09 | $ 0.96 | 5.90% | $ 27.94 | $ 1.65 | 5.13% | $ 26.83 | $ 1.38 | 3.95% | $ 26.71 | $ 1.06 | 3.09% | $ 25.07 | $ 0.77 |
| Total Rtn | 98.77% | | $ 68.11 | 94.96% | | $ 67.78 | 96.36% | | $ 67.71 | 96.01% | | $ 64.39 | 91.12% | | $ 63.97 |
| Primal yld / trim | 90.46% | | | 82.91% | | | 87.75% | | | 88.00% | | | 83.97% | | |
| Dressed yld | 75.11% | | | 75.51% | | | 74.79% | | | 75.55% | | | 75.97% | | |
| Hog cost | | | $ 51.31 | | | $ 54.45 | | | $ 59.02 | | | $ 52.84 | | | $ 51.55 |
| Plant costs | | | $ 5.81 | | | $ 5.57 | | | $ 6.36 | | | $ 6.26 | | | $ 7.18 |
| IOE/rank | 5th | | $ 11.98 | 7th | | $ 9.71 | 11th | | $ 5.11 | 9th | | $ 7.92 | 10th | | $ 6.14 |
| Hog cost neutral | 8th | | $ 63.29 | 5th | | $ 64.16 | 6th | | $ 64.13 | 10th | | $ 60.76 | 11th | | $ 57.69 |

East IOE  $ 11.62  This page   $ 11.75  Book

| | Storm Lake (15,500) | | | Seaboard (18,000) | | | Mommoth (10,500) | | | PSF (10,500) | | | IPC (16,500) | | | Triumph (18,000) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 274.06 | 7.8% | 187.11 | 281.37 | 23.3% | 220.2 | 267.54 | 0.0% | 0 | 268.96 | 35.0% | 211.25 | 263.17 | 63.0% | 231.87 | 275.31 | 27.5% | 206.01 |
| Ham | 24.59% | $58.62 | $14.41 | 24.55% | $57.42 | $14.10 | 23.82% | $56.65 | $13.49 | 24.06% | $57.84 | $13.92 | 22.27% | $57.82 | $12.88 | 24.20% | $57.22 | $13.85 |
| Loin | 23.27% | $101.86 | $23.70 | 23.21% | $97.52 | $22.63 | 23.25% | $104.07 | $24.20 | 24.08% | $105.27 | $25.35 | 24.78% | $99.86 | $24.78 | 22.80% | $95.83 | $21.85 |
| % bnls mix injected | 20.30% | | | 7.50% | | | 0.00% | | | 0.00% | | | 0.20% | | | 8.50% | | |
| Picnic | 9.88% | $51.96 | $5.13 | 10.28% | $50.70 | $5.21 | 11.32% | $45.61 | $5.16 | 11.48% | $44.12 | $5.06 | 12.00% | $48.93 | $5.87 | 10.79% | $47.75 | $5.15 |
| %BI's | 1.17% | | | 3.03% | | | 14.40% | | | 6.74% | | | 87.75% | | | 1.19% | | |
| Butt | 9.40% | $66.68 | $6.27 | 9.02% | $72.48 | $6.54 | 8.92% | $62.79 | $5.60 | 9.17% | $74.40 | $6.82 | 9.90% | $69.46 | $6.88 | 9.03% | $72.28 | $6.53 |
| % CT | 0.22% | | | 4.41% | | | 0.35% | | | 2.41% | | | 22.10% | | | 14.40% | | |
| Belly | 15.68% | $65.89 | $10.30 | 16.25% | $78.67 | $12.78 | 17.24% | $62.69 | $10.81 | 14.17% | $81.06 | $11.49 | 13.05% | $82.58 | $10.78 | 14.66% | $74.74 | $10.96 |
| % Skin on bellies | 92.78% | | | 36.85% | | | 100.00% | | | 0.00% | | | 38.53% | | | 59.36% | | |
| Rib | 4.80% | $90.14 | $4.33 | 5.26% | $94.48 | $4.97 | 4.94% | $119.41 | $5.90 | 4.88% | $107.40 | $5.24 | 4.87% | $97.41 | $4.74 | 5.13% | $99.62 | $5.11 |
| % Converted/Specialty | 0.67% | | | 23.44% | | | 51.01% | | | 46.52% | | | 14.83% | | | 22.54% | | |
| Misc | 5.03% | $30.43 | $1.53 | 4.55% | $31.62 | $1.44 | 4.71% | $31.34 | $1.48 | 4.48% | $29.50 | $1.32 | 5.19% | $30.53 | $1.58 | 4.82% | $30.36 | $1.46 |
| Fat/fatback | 5.36% | $22.72 | $1.22 | 4.12% | $21.89 | $0.90 | 3.44% | $24.91 | $0.86 | 6.48% | $28.63 | $1.86 | 5.53% | $22.54 | $1.25 | 3.48% | $21.71 | $0.76 |
| Total Rtn | 98.01% | | $66.89 | 97.24% | | $68.57 | 97.64% | | $67.49 | 98.80% | | $71.06 | 97.59% | | $68.72 | 94.91% | | $65.66 |
| Primal yld / trim | 87.62% | | | 88.57% | | | 89.49% | | | 87.84% | | | 86.87% | | | 86.61% | | |
| Dressed yld | 75.16% | | | 76.50% | | | 75.56% | | | 74.93% | | | 74.91% | | | 75.90% | | |
| Hog cost | | | $52.84 | | | $52.37 | | | $51.98 | | | $53.46 | | | $54.78 | | | $52.79 |
| Offal / Render. | | | $7.96 | | | $6.57 | | | $6.16 | | | $5.35 | | | $4.40 | | | $4.73 |
| Pkg. / Labor | | | $2.56 | | | $3.61 | | | $4.25 | | | $4.14 | | | $4.15 | | | $3.20 |
| Plant costs | | | $5.17 | | | $6.16 | | | $5.83 | | | $7.76 | | | $5.16 | | | $6.77 |
| IOE/rank | | 3rd | $13.08 | | 4th | $11.54 | | 5th | $10.68 | | 6th | $10.15 | | 7th | $8.03 | | 9th | $6.19 |
| Hog cost neutral | | 3rd | $65.69 | | 6th | $67.11 | | 7th | $66.58 | | 2nd | $70.16 | | 5th | $67.72 | | 10th | $64.22 |
| | | | $1.20 | | | $1.46 | | | $0.91 | | | $0.90 | | | $1.00 | | | $1.44 |

| | Beardstown (18,500) | | | JBS (18,500) | | | Clinton (12,000) | | | Tarheel (32,000) | | | Hatfield (10,600) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 269.79 | 0.0% | 0 | 267.46 | 8.0% | 174.09 | 261.02 | 20.4% | 192.98 | 255.53 | 23.1% | 206.14 | 266.56 | 1.5% | 108.58 |
| Ham | 24.31% | $56.55 | $13.75 | 24.57% | $58.45 | $14.36 | 24.73% | $67.48 | $16.69 | 23.89% | $65.46 | $15.64 | 23.34% | $63.90 | $14.91 |
| Loin | 22.23% | $94.25 | $20.95 | 22.31% | $102.43 | $22.85 | 23.72% | $98.82 | $23.44 | 23.47% | $104.05 | $24.42 | 21.20% | $99.62 | $21.12 |
| % bnls mix injected | 45.50% | | | 44.90% | | | 0.00% | | | 23.60% | | | 17.20% | | |
| Picnic | 10.76% | $47.21 | $5.08 | 10.70% | $45.17 | $4.83 | 12.00% | $49.90 | $5.99 | 11.20% | $46.10 | $5.16 | 10.80% | $55.71 | $6.02 |
| %BI's | 32.45% | | | 5.33% | | | 40.55% | | | 25.64% | | | 44.84% | | |
| Butt | 8.35% | $69.21 | $5.78 | 9.32% | $70.23 | $6.55 | 7.93% | $70.64 | $5.60 | 8.57% | $67.31 | $5.77 | 8.34% | $73.11 | $6.10 |
| % CT | 13.86% | | | 2.01% | | | 9.08% | | | 3.94% | | | 7.64% | | |
| Belly | 15.99% | $65.88 | $10.53 | 16.07% | $66.99 | $10.77 | 15.30% | $76.39 | $11.69 | 15.09% | $67.91 | $10.25 | 15.13% | $79.66 | $12.05 |
| % Skin on bellies | 5.36% | | | 25.76% | | | 39.23% | | | 15.25% | | | 48.41% | | |
| Rib | 4.60% | $87.28 | $4.01 | 4.47% | $100.07 | $4.47 | 4.59% | $95.14 | $4.37 | 4.68% | $95.87 | $4.49 | 4.11% | $98.43 | $4.05 |
| % Converted/Specialty | 22.54% | | | 25.36% | | | 27.97% | | | 22.70% | | | 38.57% | | |
| Misc | 4.30% | $45.04 | $1.94 | 3.83% | $38.08 | $1.46 | 4.99% | $41.47 | $2.07 | 4.38% | $43.59 | $1.91 | 6.26% | $33.41 | $2.09 |
| Fat/fatback | 4.38% | $25.72 | $1.13 | 6.90% | $25.31 | $1.75 | 4.41% | $31.80 | $1.40 | 4.06% | $32.79 | $1.33 | 5.92% | $26.75 | $1.58 |
| Total Rtn | 94.92% | | $63.17 | 98.17% | | $67.04 | 97.67% | | $71.24 | 95.34% | | $68.97 | 95.10% | | $67.92 |
| Primal yld / trim | 86.24% | | | 87.44% | | | 88.27% | | | 86.90% | | | 82.92% | | |
| Dressed yld | 75.55% | | | 74.77% | | | 75.23% | | | 75.57% | | | 75.41% | | |
| Hog cost | | | $52.53 | | | $57.01 | | | $50.72 | | | $51.97 | | | $55.35 |
| Offal / Render. | | | $6.22 | | | $6.94 | | | $8.28 | | | $10.85 | | | $6.94 |
| Pkg. / Labor | | | $3.13 | | | $3.47 | | | $4.66 | | | $5.89 | | | $3.80 |
| Plant costs | | | $6.21 | | | $6.56 | | | $6.91 | | | $7.12 | | | $5.71 |
| IOE/rank | | 10th | $6.00 | | 11th | $5.22 | | 1st | $16.36 | | 2nd | $14.17 | | 8th | $8.02 |
| Hog cost neutral | | 11th | $61.65 | | 9th | $65.32 | | 1st | $70.37 | | 4th | $68.30 | | 8th | $65.94 |
| | | | $1.52 | | | $1.72 | | | $0.87 | | | $0.67 | | | $1.98 |

| | PSF (Capacity: 10,500) | | | Storm Lake (Capacity: 15,500) | | | Seaboard (Capacity: 18,000) | | | Mommoth (Capacity: 10,500) | | | IPC (Capacity: 16,500) | | | Beardstown (Capacity: 18,000) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Live wt 274.79 | Export In % 40.6% | loin price 207.98 | Live wt 275.43 | Export In % 25.6% | loin price 144.69 | Live wt 283.29 | Export In % 34.2% | loin price 204.47 | Live wt 268.4 | Export In % 0.0% | loin price 0 | Live wt 261.72 | Export In % 63.1% | loin price 239.09 | Live wt 270.63 | Export In % 0.0% | loin price 0 |
| Ham | 23.75% | $64.62 | $15.35 | 24.35% | $68.64 | $16.71 | 24.59% | $63.66 | $15.65 | 24.17% | $62.69 | $15.15 | 23.02% | $65.39 | $15.05 | 24.04% | $64.51 | $15.51 |
| Loin | 24.09% | $107.18 | $25.82 | 22.89% | $99.99 | $22.89 | 23.24% | $98.30 | $22.84 | 23.39% | $103.75 | $24.27 | 24.81% | $98.07 | $24.33 | 22.47% | $92.31 | $20.74 |
| % bnls mix injected | 0.00% | | | 14.10% | | | 8.20% | | | 0.00% | | | 0.30% | | | 28.00% | | |
| Picnic | 11.33% | $49.45 | $5.60 | 9.88% | $54.97 | $5.43 | 8.68% | $61.16 | $5.31 | 11.50% | $44.62 | $5.13 | 11.65% | $54.92 | $6.40 | 10.85% | $49.75 | $5.40 |
| %BI's | 15.41% | | | 3.06% | | | 2.88% | | | 11.01% | | | 87.03% | | | 32.16% | | |
| Butt | 9.33% | $72.63 | $6.78 | 9.49% | $69.33 | $6.58 | 8.89% | $73.87 | $6.57 | 9.17% | $65.23 | $5.98 | 9.92% | $72.26 | $7.17 | 8.59% | $71.02 | $6.10 |
| % CT | 4.59% | | | 0.38% | | | 3.29% | | | 1.92% | | | 19.71% | | | 9.98% | | |
| Belly | 14.31% | $84.68 | $12.12 | 15.81% | $69.86 | $11.04 | 15.36% | $83.23 | $12.78 | 17.49% | $66.65 | $11.66 | 12.62% | $89.10 | $11.24 | 16.22% | $68.59 | $11.13 |
| % Skin on bellies | 4.00% | | | 95.34% | | | 34.75% | | | 100.00% | | | 37.80% | | | 5.71% | | |
| Rib | 4.96% | $105.36 | $5.23 | 4.76% | $95.87 | $4.56 | 5.18% | $98.04 | $5.08 | 4.92% | $121.91 | $6.00 | 4.89% | $102.94 | $5.03 | 4.51% | $90.25 | $4.07 |
| % Converted/Specialty | 34.91% | | | 1.98% | | | 21.50% | | | 54.24% | | | 15.70% | | | 16.04% | | |
| Misc | 4.39% | $30.48 | $1.34 | 5.09% | $30.86 | $1.57 | 5.14% | $30.93 | $1.59 | 4.77% | $29.97 | $1.43 | 5.41% | $31.24 | $1.69 | 4.18% | $45.48 | $1.90 |
| Fat/fatback | 6.52% | $48.58 | $3.17 | 5.33% | $23.65 | $1.26 | 3.67% | $21.75 | $0.80 | 3.37% | $24.49 | $0.83 | 5.88% | $22.35 | $1.31 | 4.56% | $25.81 | $1.18 |
| Total Rtn | 98.68% | | $75.40 | 97.60% | | $70.05 | 94.75% | | $70.63 | 98.78% | | $70.44 | 98.20% | | $72.23 | 95.42% | | $66.02 |
| Primal w/ trim/dressed | 87.77% | 75.14% | | 87.18% | 75.22% | | 85.94% | 76.50% | | 90.64% | 74.94% | | 86.91% | 74.93% | | 86.68% | 75.52% | |
| Hog cost | | | $55.81 | | | $56.27 | | | $55.32 | | | $55.56 | | | $58.08 | | | $55.29 |
| Offal / Render. | | | $5.30 | | | $8.24 | | | $6.89 | | | $5.82 | | | $4.79 | | | $6.52 |
| Pkg. / Labor | | | $3.88 | | | $2.45 | | | $3.71 | | | $4.10 | | | $4.30 | | | $3.88 |
| Plant costs | | | $6.69 | | | $5.29 | | | $5.93 | | | $5.62 | | | $5.64 | | | $6.21 |
| IOE/rank | 2nd | | $13.45 | 3rd | | $13.03 | 4th | | $10.99 | 6th | | $10.07 | 7th | | $8.11 | 8th | | $6.91 |
| Hog cost neutral | 1st | | $74.53 | 3rd | | $68.80 | 7th | | $69.06 | 6th | | $69.53 | 4th | | $71.34 | 11th | | $64.74 |
| | | | $0.87 | | | $1.25 | | | $1.57 | | | $0.91 | | | $0.89 | | | $1.28 |

### Bottom section

| | Triumph (Capacity: 18,000) | | | JBS (Capacity: 18,500) | | | Clinton (Capacity: 10,000) | | | Hatfield (Capacity: 10,600) | | | Tarheel (Capacity: 32,000) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Live wt 277.43 | Export In % 23.8% | loin price 220.48 | Live wt 268.05 | Export In % 11.2% | loin price 202.98 | Live wt 264.01 | Export In % 27.4% | loin price 209.66 | Live wt 267.27 | Export In % 0.0% | loin price 0 | Live wt 263.61 | Export In % 25.8% | loin price 203.64 |
| Ham | 24.25% | $62.60 | $15.18 | 24.61% | $63.68 | $15.67 | 24.44% | $72.97 | $17.83 | 23.65% | $74.92 | $17.68 | 25.56% | $66.66 | $17.04 |
| Loin | 22.79% | $95.01 | $21.65 | 22.16% | $99.66 | $22.08 | 23.22% | $100.69 | $23.38 | 21.57% | $99.81 | $21.53 | 23.45% | $98.19 | $23.04 |
| % bnls mix injected | 9.30% | | | 32.60% | | | 2.60% | | | 24.60% | | | 0.00% | | |
| Picnic | 10.61% | $51.20 | $5.43 | 10.57% | $49.67 | $5.25 | 11.79% | $52.42 | $6.18 | 10.27% | $60.79 | $6.24 | 9.62% | $54.18 | $5.21 |
| %BI's | 1.25% | | | 9.91% | | | 41.20% | | | 48.19% | | | 36.44% | | |
| Butt | 8.97% | $73.56 | $6.60 | 9.32% | $72.71 | $6.78 | 7.77% | $73.26 | $5.69 | 8.28% | $74.73 | $6.19 | 9.51% | $66.55 | $6.33 |
| % CT | 12.99% | | | 2.61% | | | 3.33% | | | 8.19% | | | | | |
| Belly | 14.86% | $77.39 | $11.50 | 16.37% | $70.28 | $11.50 | 15.52% | $78.70 | $12.21 | 15.52% | $81.42 | $12.64 | 15.27% | $67.59 | $10.32 |
| % Skin on bellies | 57.97% | | | 28.03% | | | 38.61% | | | 50.27% | | | | | |
| Rib | 5.12% | $99.44 | $5.09 | 4.24% | $105.46 | $4.47 | 4.64% | $102.08 | $4.74 | 4.17% | $106.65 | $4.45 | 4.44% | $103.42 | $4.59 |
| % Converted/Specialty | 18.95% | | | 29.67% | | | 20.63% | | | 23.47% | | | 17.91% | | |
| Misc | 4.75% | $32.09 | $1.52 | 3.84% | $40.19 | $1.54 | 5.08% | $37.79 | $1.92 | 5.87% | $35.40 | $2.08 | 4.58% | $36.14 | $1.66 |
| Fat/fatback | 3.91% | $21.87 | $0.85 | 7.02% | $23.48 | $1.65 | 5.14% | $28.53 | $1.11 | 5.91% | $26.32 | $1.56 | 3.17% | $36.02 | $1.14 |
| Total Rtn | 95.26% | | $67.83 | 98.13% | | $68.95 | 96.47% | | $73.10 | 95.24% | | $72.36 | 95.60% | | $69.31 |
| Primal yld / trim; dressed | 86.60% | 76.21% | | 87.27% | 74.88% | | 87.38% | 75.30% | | 83.46% | 75.47% | | 87.85% | 75.20% | |
| Hog cost | | | $55.16 | | | $58.99 | | | $53.56 | | | $57.29 | | | $55.99 |
| Offal / Render. | | | $5.22 | | | $7.46 | | | $8.03 | | | $6.58 | | | $3.78 |
| Pkg. / Labor | | | $3.49 | | | $3.55 | | | $4.18 | | | $3.62 | | | $4.72 |
| Plant costs | | | $6.99 | | | $6.64 | | | $7.46 | | | $5.69 | | | $7.22 |
| IOE/rank | 9th | | $5.65 | 10th | | $5.65 | 1st | | $15.45 | 5th | | $10.30 | 11th | | $4.62 |
| Hog cost neutral | 10th | | $66.31 | 9th | | $67.37 | 2nd | | $72.62 | 5th | | $70.32 | 8th | | $68.77 |
| | | | $1.52 | | | $1.58 | | | $0.48 | | | $2.04 | | | $0.54 |

December 2005

| | Seaboard | | | PSF | | | Storm Lake | | | Triumph | | | Monmouth | | | IPC | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Capacity:** | 18,000 | | | 10,500 | | | 15,500 | | | 18,000 | | | 10,500 | | | 16,500 | | |
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 278.05 | 21.0% | 217.88 | 271.08 | 39.6% | 211.2 | 273.67 | 17.2% | 162.86 | 277.6 | 29.5% | 204.49 | 268.7 | 0.0% | 0 | 259.3 | 43.4% | 237.79 |
| Ham | 24.69% | $72.22 | $17.83 | 23.88% | $73.75 | $17.61 | 24.66% | $74.64 | $18.41 | 24.03% | $70.13 | $16.85 | 22.39% | $74.20 | $16.61 | | | |
| Loin | 22.35% | $108.02 | 24.14 | 24.11% | $113.16 | 27.28 | 21.60% | $111.92 | 24.17 | 22.15% | $103.74 | 22.98 | 23.03% | $111.50 | 25.68 | 24.70% | $98.22 | 24.26 |
| % bnls mix injected | 7.40% | | | 0.00% | | | 36.80% | | | 6.60% | | | 0.00% | | | 0.30% | | |
| Picnic | 10.30% | $62.72 | 6.46 | 11.41% | $54.50 | 6.22 | 9.98% | $61.99 | 6.19 | 9.96% | $62.69 | 6.24 | 11.37% | $49.46 | 5.62 | 11.85% | $58.11 | 6.89 |
| %BI's | 3.39% | | | 20.02% | | | 4.34% | | | 4.08% | | | 4.85% | | | 88.72% | | |
| Butt | 8.99% | $78.95 | 7.10 | 9.34% | $76.53 | 7.15 | 9.45% | $75.57 | 7.14 | 8.90% | $78.88 | 7.02 | 9.13% | $68.26 | 6.23 | 10.01% | $75.88 | 7.60 |
| % CT | 4.69% | | | 3.50% | | | 0.61% | | | 10.50% | | | 0.18% | | | 19.21% | | |
| Belly | 15.85% | $82.17 | 13.02 | 14.40% | $87.43 | 12.59 | 15.80% | $72.36 | 11.43 | 14.95% | $79.84 | 11.94 | 17.33% | $70.74 | 12.26 | 12.88% | $85.03 | 10.95 |
| % Skin on bellies | 34.95% | | | 0.00% | | | 95.37% | | | 57.92% | | | 100.00% | | | 41.17% | | |
| Rib | 5.28% | $107.03 | 5.65 | 4.93% | $116.28 | 5.73 | 4.72% | $112.41 | 5.31 | 5.17% | $108.63 | 5.62 | 5.03% | $128.69 | 6.47 | 4.87% | $110.12 | 5.36 |
| % Converted/Specialty | 17.64% | | | 55.07% | | | 3.59% | | | 15.07% | | | 66.33% | | | 12.74% | | |
| Misc | 5.08% | $34.18 | 1.74 | 4.44% | $32.93 | 1.46 | 4.97% | $34.99 | 1.74 | 4.86% | $35.07 | 1.70 | 4.72% | $31.74 | 1.50 | 5.36% | $35.58 | 1.91 |
| Fat/fatback | 3.93% | $22.61 | 0.89 | 6.55% | $50.48 | 3.31 | 5.50% | $26.49 | 1.46 | 4.34% | $22.49 | 0.98 | 3.45% | $28.30 | 0.98 | 5.95% | $22.80 | 1.36 |
| Total Rtn | 96.47% | | 76.83 | 99.06% | | 81.35 | 96.68% | | 75.84 | 94.96% | | 74.08 | 98.09% | | 75.59 | 98.01% | | 74.93 |
| Primal w/ trim/dressed | 87.46% | 76.50% | | 88.07% | 75.13% | | 86.21% | 75.40% | | 85.76% | 76.28% | | 89.92% | 75.79% | | 86.70% | 74.94% | |
| Hog cost | | | $60.74 | | | $64.00 | | | $64.43 | | | $60.56 | | | $62.15 | | | $62.22 |
| Offal / Render. | | | $7.55 | | | $5.82 | | | $7.93 | | | $6.36 | | | $6.16 | | | $4.90 |
| Pkg. / Labor | | | | | | $4.16 | | | $2.50 | | | $3.15 | | | $4.32 | | | $6.14 |
| Plant costs | | | $6.08 | | | $7.74 | | | $5.70 | | | $6.41 | | | $6.41 | | | $6.14 |
| IOE/rank | 2nd | | $12.90 | 3rd | | $10.22 | 5th | | $9.77 | 6th | | $9.28 | 7th | | $7.78 | 8th | | $6.18 |
| Hog cost neutral | 4th | | $73.64 | 1st | | $74.22 | 2nd | | $74.20 | 7th | | $69.84 | 6th | | $69.93 | 10th | | $68.40 |
| | | | $1.41 | | | $1.05 | | | $1.37 | | | $1.04 | | | $1.09 | | | $1.00 |

| | Beardstown | | | JBS | | | Clinton | | | Hatfield | | | Tarheel | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Capacity:** | 18,500 | | | 18,500 | | | 10,000 | | | 10,600 | | | 32,000 | | |
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 269.67 | 0.0% | 0 | 264.68 | 7.3% | 184.7 | 264.65 | 18.2% | 201.21 | 267.25 | 0.0% | 0 | 261.53 | 27.8% | 202.67 |
| Ham | 24.04% | $71.03 | 17.08 | 24.22% | $71.40 | 17.29 | 24.33% | $80.11 | 19.49 | 23.57% | $79.21 | 18.67 | 24.26% | $75.61 | 18.34 |
| Loin | 22.15% | $96.77 | 21.43 | 22.76% | $106.43 | 24.22 | 23.60% | $107.00 | 25.25 | 21.71% | $99.35 | 21.57 | 23.63% | $108.33 | 25.60 |
| % bnls mix injected | 33.00% | | | 17.70% | | | 2.40% | | | 13.50% | | | 8.40% | | |
| Picnic | 10.75% | $57.10 | 6.14 | 10.25% | $56.41 | 5.78 | 11.66% | $58.58 | 6.83 | 10.51% | $65.63 | 6.90 | 10.61% | $61.89 | 6.57 |
| %BI's | 33.64% | | | 10.65% | | | 57.15% | | | 53.84% | | | 41.74% | | |
| Butt | 8.60% | $77.77 | 6.69 | 8.93% | $78.95 | 7.05 | 7.72% | $76.89 | 5.94 | 8.40% | $83.91 | 7.05 | 9.53% | $71.36 | 6.80 |
| % CT | 5.12% | | | 3.76% | | | 5.15% | | | 8.42% | | | 0.23% | | |
| Belly | 15.85% | $71.46 | 11.33 | 16.84% | $72.44 | 12.20 | 15.48% | $79.68 | 12.33 | 15.01% | $83.56 | 12.54 | 14.93% | $72.69 | 10.85 |
| % Skin on bellies | 44.89% | | | 24.44% | | | 44.46% | | | 53.65% | | | 27.02% | | |
| Rib | 4.58% | $101.04 | 4.63 | 4.51% | $118.89 | 5.36 | 4.59% | $111.71 | 5.13 | 4.31% | $115.00 | 4.96 | 4.10% | $111.61 | 4.58 |
| % Converted/Specialty | 20.34% | | | 41.29% | | | 19.37% | | | 24.61% | | | 14.63% | | |
| Misc | 4.39% | $49.85 | 2.19 | 3.94% | $42.88 | 1.69 | 5.07% | $39.28 | 1.99 | 5.69% | $39.91 | 2.27 | 4.51% | $39.72 | 1.79 |
| Fat/fatback | 4.30% | $28.01 | 1.20 | 7.14% | $26.00 | 1.86 | 4.19% | $34.60 | 1.45 | 4.24% | $28.74 | 1.74 | 3.09% | $44.35 | 1.37 |
| Total Rtn | 94.66% | | 70.68 | 98.59% | | 75.46 | 96.64% | | 78.41 | 95.24% | | 75.69 | 94.66% | | 69.76 |
| Primal yld / trim; dressed | 85.97% | 75.45% | | 87.51% | 74.97% | | 87.38% | 75.53% | | 83.51% | 75.64% | | 87.06% | 75.87% | |
| Hog cost | | | $62.72 | | | $66.57 | | | $60.68 | | | $61.24 | | | $63.66 |
| Offal / Render. | | | $6.16 | | | $7.32 | | | $8.10 | | | $7.34 | | | $5.66 |
| Pkg. / Labor | | | $3.16 | | | $4.00 | | | $4.81 | | | $3.76 | | | $5.39 |
| Plant costs | | | $6.68 | | | $8.22 | | | $7.42 | | | $5.85 | | | $6.42 |
| IOE/rank | 10th | | $2.96 | 11th | | $1.96 | 1st | | $13.12 | 4th | | $9.97 | 9th | | $5.49 |
| Hog cost neutral | 11th | | $65.68 | 9th | | $68.53 | 3rd | | $73.80 | 5th | | $71.21 | 8th | | $69.15 |
| | | | $1.32 | | | $2.03 | | | $0.48 | | | $2.21 | | | $0.60 |

**Top group**

| | PSF | | | Clinton | | | Storm Lake | | | Hatfield | | | Monmouth | | | IPC | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capacity: | 10,500 | | | 10,000 | | | 15,500 | | | 10,600 | | | 10,500 | | | 16,500 | | |
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 271.69 | 41.4% | 210.51 | 264.77 | 18.1% | 204.62 | 276.4 | 21.2% | 167.82 | 264.88 | 0.0% | 0 | 267.64 | 0.0% | 0 | 259.63 | 49.8% | 239.75 |
| Ham | 23.86% | $ 70.73 | $ 16.88 | 23.46% | $ 77.38 | $ 18.15 | 24.68% | $ 76.52 | $ 18.89 | 23.81% | $ 76.87 | $ 18.30 | 24.10% | $ 72.50 | $ 17.47 | 22.57% | $ 72.69 | $ 16.41 |
| Loin | 24.46% | $ 123.90 | 30.31 | 23.43% | $ 118.45 | 27.75 | 21.85% | $ 125.53 | $ 27.43 | 21.59% | $ 116.46 | 25.14 | 23.32% | $ 116.08 | 27.07 | 24.83% | $ 113.05 | 28.07 |
| % bnls mix injected | | 0.00% | | | 2.60% | | | 14.60% | | | 20.20% | | | 0.00% | | | 0.30% | |
| Picnic | 11.40% | $ 57.06 | 6.50 | 11.70% | $ 58.71 | 6.87 | 9.94% | $ 65.40 | 6.50 | 10.62% | $ 68.14 | 7.24 | 11.00% | $ 56.71 | 6.24 | 12.35% | $ 57.82 | 7.14 |
| %BI's | | 2.82% | | | 35.10% | | | 1.86% | | | 49.55% | | | 3.23% | | | 90.57% | |
| Butt | 9.55% | $ 79.45 | 7.59 | 10.36% | $ 76.69 | 7.95 | 9.50% | $ 75.76 | 7.20 | 8.31% | $ 85.98 | 7.14 | 9.50% | $ 72.87 | 6.92 | 10.07% | $ 79.66 | 8.02 |
| % CT | | 2.22% | | | 2.82% | | | 0.29% | | | 11.62% | | | 0.00% | | | 22.10% | |
| Belly | 14.32% | $ 101.08 | 14.47 | 15.84% | $ 90.43 | 14.32 | 15.86% | $ 84.61 | 13.42 | 15.15% | $ 94.84 | 14.37 | 17.38% | $ 78.02 | 13.56 | 12.49% | $ 98.08 | 12.25 |
| % Skin on bellies | | 0.00% | | | 24.85% | | | 93.78% | | | 53.18% | | | 100.00% | | | 42.86% | |
| Rib | 4.97% | $ 118.18 | 5.87 | 4.65% | $ 122.15 | 5.68 | 4.81% | $ 127.34 | 6.13 | 4.23% | $ 135.82 | 5.75 | 5.08% | $ 136.58 | 6.94 | 4.90% | $ 119.90 | 5.88 |
| % Converted/Specialty | | 30.09% | | | 21.51% | | | 4.37% | | | 31.36% | | | 57.55% | | | 13.70% | |
| Misc | 4.40% | $ 37.26 | 1.64 | 4.83% | $ 43.68 | 2.11 | 4.97% | $ 40.90 | 2.03 | 6.00% | $ 42.58 | 2.55 | 4.66% | $ 43.14 | 2.01 | 5.29% | $ 39.98 | 2.11 |
| Fat/fatback | 5.97% | $ 34.68 | 2.07 | 4.35% | $ 29.68 | 1.29 | 5.15% | $ 24.60 | 1.27 | 5.69% | $ 26.48 | 1.51 | 3.31% | $ 29.83 | 0.99 | 5.53% | $ 22.17 | 1.23 |
| Total Rtn | 98.93% | | $ 85.33 | 98.62% | | $ 84.13 | 96.76% | | $ 82.86 | 95.40% | | $ 82.00 | 98.35% | | $ 81.20 | 98.03% | | $ 81.11 |
| Primal w/ trim/dressed | 88.56% | 75.66% | | 89.44% | 75.77% | | 86.64% | 75.60% | | 83.71% | 75.88% | | 90.38% | 75.66% | | 87.21% | 74.96% | |
| Hog cost | | | $ 69.88 | | | $ 66.22 | | | $ 68.63 | | | $ 66.45 | | | $ 68.16 | | | $ 67.60 |
| Offal / Render. | | | $ 4.96 | | | $ 7.43 | | | $ 8.19 | | | $ 6.89 | | | $ 5.74 | | | $ 4.44 |
| Pkg. / Labor | | | $ 4.13 | | | $ 4.18 | | | $ 2.34 | | | $ 3.85 | | | $ 4.68 | | | $ 4.68 |
| Plant costs | | | $ 7.43 | | | $ 7.02 | | | $ 5.55 | | | $ 5.96 | | | $ 6.68 | | | $ 6.05 |
| IOE/rank | 5th | | $ 7.20 | 1st | | $ 13.68 | 2nd | | $ 13.30 | 3rd | | $ 10.67 | 7th | | $ 5.78 | 6th | | $ 6.59 |
| Hog cost neutral | 4th | | $ 77.08 | 2nd | | $ 79.90 | 1st | | $ 81.93 | 3rd | | $ 77.12 | 9th | | $ 73.94 | 7th | | $ 74.19 |
| | | | $ 1.65 | | | $ 0.46 | | | $ 1.23 | | | $ 1.96 | | | $ 1.64 | | | $ 0.93 |

**Bottom group**

| | Triumph | | | Tarheel | | | JBS | | | Seaboard | | | Beardstown | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capacity: | 18,000 | | | 18,000 | | | 13,500 | | | 32,000 | | | 18,000 | | |
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 277.93 | 36.1% | 205.33 | 263.14 | 29.4% | 195.43 | 265.69 | 9.0% | 208.85 | 278.39 | 27.4% | 218.37 | 269.91 | 0.0% | 0 |
| Ham | 24.52% | $ 72.69 | 17.82 | 25.00% | $ 70.40 | 17.60 | 24.41% | $ 70.32 | 17.17 | 23.59% | $ 73.14 | 17.25 | 24.18% | $ 71.37 | 17.26 |
| Loin | 22.39% | $ 117.65 | 26.34 | 24.00% | $ 117.79 | 28.27 | 22.53% | $ 120.47 | 27.14 | 21.38% | $ 121.38 | 25.95 | 22.02% | $ 112.54 | 24.78 |
| % bnls mix injected | | 5.30% | | | 7.90% | | | 15.40% | | | 5.20% | | | 38.90% | |
| Picnic | 10.91% | $ 62.81 | 6.85 | 11.43% | $ 57.71 | 6.60 | 10.44% | $ 61.51 | 6.42 | 10.09% | $ 64.61 | 6.52 | 10.87% | $ 59.78 | 6.50 |
| %BI's | | 0.72% | | | 22.17% | | | 5.85% | | | 2.95% | | | 29.03% | |
| Butt | 8.96% | $ 78.96 | 7.07 | 9.51% | $ 71.24 | 6.77 | 8.88% | $ 76.05 | 6.75 | 8.68% | $ 80.09 | 6.95 | 8.69% | $ 76.73 | 6.67 |
| % CT | | 15.18% | | | 3.05% | | | 3.18% | | | 2.95% | | | 3.92% | |
| Belly | 15.08% | $ 93.44 | 14.09 | 15.47% | $ 80.63 | 12.47 | 16.75% | $ 81.07 | 13.58 | 14.84% | $ 96.80 | 14.37 | 16.03% | $ 79.74 | 12.78 |
| % Skin on bellies | | 54.07% | | | 26.73% | | | 24.16% | | | 35.87% | | | 7.78% | |
| Rib | 5.21% | $ 114.55 | 5.97 | 4.43% | $ 121.07 | 5.36 | 4.77% | $ 122.58 | 5.85 | 4.92% | $ 115.23 | 5.67 | 4.59% | $ 115.98 | 5.31 |
| % Converted/Specialty | | 13.44% | | | 14.92% | | | 24.98% | | | 16.05% | | | 21.76% | |
| Misc | 4.80% | $ 39.68 | 1.90 | 4.57% | $ 43.18 | 1.97 | 3.82% | $ 44.82 | 1.71 | 5.11% | $ 37.14 | 1.90 | 4.42% | $ 54.39 | 2.40 |
| Fat/fatback | 4.08% | $ 21.92 | 0.89 | 3.09% | $ 42.98 | 1.31 | 3.05% | $ 25.77 | 1.17 | 3.42% | $ 21.83 | 0.75 | 4.63% | $ 29.36 | 1.36 |
| Total Rtn | 95.95% | | $ 80.95 | 97.46% | | 80.36 | 96.13% | | 79.79 | 92.03% | | 79.35 | 95.43% | | 77.06 |
| Primal yld / trim; dressed | 87.07% | 76.03% | | 89.84% | 75.96% | | 87.78% | 75.04% | | 83.50% | 76.50% | | 86.38% | 75.81% | |
| Hog cost | | | $ 70.42 | | | 68.20 | | | 70.03 | | | 67.98 | | | 67.42 |
| Offal / Render. | | | $ 6.02 | | | 6.11 | | | 7.14 | | | 7.69 | | | 6.70 |
| Pkg. / Labor | | | $ 3.03 | | | 5.67 | | | 3.47 | | | 3.63 | | | 3.18 |
| Plant costs | | | $ 6.89 | | | 6.94 | | | 7.56 | | | 6.08 | | | 6.66 |
| IOE/rank | 8th | | $ 5.38 | 9th | | 5.11 | 11th | | 4.15 | 4th | | 8.06 | 10th | | 5.04 |
| Hog cost neutral | 6th | | $ 75.80 | 10th | | 73.31 | 8th | | 74.18 | 5th | | 76.04 | 11th | | 72.46 |
| | | | $ 1.25 | | | $ 0.55 | | | $ 1.72 | | | $ 1.29 | | | $ 1.46 |

January 2010

## Top Section

| | Storm Lake (16,000) | | | Seaboard (18,000) | | | PSF (10,500) | | | IPC (16,500) | | | Monmouth (10,500) | | | Triumph (18,000) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 276.4 | 21.2% | 167.82 | 278.39 | 27.4% | 218.37 | 271.69 | 41.4% | 210.51 | 259.63 | 49.8% | 239.75 | 267.64 | 0.0% | 0 | 277.93 | 36.1% | 205.33 |
| Ham | 24.68% | $76.52 | $18.89 | 23.59% | $73.14 | $17.25 | 23.86% | $70.73 | $16.88 | 22.57% | $72.69 | $16.41 | 24.10% | $72.50 | $17.47 | 24.52% | $72.69 | $18.08 |
| Loin | 21.85% | $125.53 | $27.43 | 21.38% | $121.38 | $25.95 | 24.46% | $123.90 | $30.31 | 24.83% | $113.05 | $28.07 | 23.32% | $116.08 | $27.07 | 22.39% | $117.65 | $26.34 |
| % bnls mix injected | 14.60% | | | 5.20% | | | 0.00% | | | 0.30% | | | 0.00% | | | 5.30% | | |
| Picnic | 9.94% | $65.40 | $6.50 | 10.09% | $64.61 | $6.52 | 11.40% | $57.06 | $6.50 | 12.35% | $57.82 | $7.14 | 11.00% | $56.71 | $6.24 | 10.91% | $62.81 | $6.85 |
| %BI's | 1.86% | | | 2.95% | | | 2.82% | | | 90.57% | | | 3.23% | | | 0.72% | | |
| Butt | 9.50% | $75.76 | $7.20 | 8.68% | $80.09 | $6.95 | 9.55% | $79.46 | $7.59 | 10.07% | $79.66 | $8.02 | 9.50% | $72.87 | $6.92 | 8.96% | $78.96 | $7.07 |
| % CT | 0.29% | | | 2.95% | | | 2.22% | | | 22.10% | | | 0.00% | | | 15.18% | | |
| Belly | 15.86% | $84.61 | $13.42 | 14.84% | $96.80 | $14.37 | 14.32% | $101.08 | $14.47 | 12.49% | $98.08 | $12.25 | 17.38% | $78.02 | $13.56 | 15.08% | $93.44 | $14.09 |
| % Skin on bellies | 93.78% | | | 35.87% | | | 0.00% | | | 42.86% | | | 100.00% | | | 54.07% | | |
| Rib | 4.81% | $127.34 | $6.13 | 4.92% | $118.18 | $5.67 | 4.97% | $118.18 | $5.87 | 4.90% | $119.90 | $5.88 | 5.08% | $136.58 | $6.94 | 5.21% | $114.55 | $5.97 |
| % Converted/Specialty | 4.37% | | | 16.05% | | | 30.09% | | | 13.70% | | | 57.55% | | | 13.44% | | |
| Misc | 4.97% | $40.90 | $2.03 | 5.11% | $37.14 | $1.90 | 5.29% | $37.26 | $1.64 | 5.29% | $39.98 | $2.11 | 4.66% | $43.14 | $2.01 | 4.80% | $39.68 | $1.90 |
| Fat/fatback | 5.15% | $24.60 | $1.27 | 3.42% | $21.83 | $0.75 | 5.97% | $34.68 | $2.07 | 5.53% | $22.17 | $1.23 | 3.31% | $29.83 | $0.99 | 4.08% | $21.92 | $0.89 |
| Total Rtn | 96.76% | | $82.86 | 92.03% | | $79.35 | 98.93% | | $85.33 | 98.03% | | $81.11 | 98.35% | | $81.20 | 95.95% | | $80.95 |
| Primal w/ trim/dressed | 86.64% | 75.60% | | 83.50% | 76.50% | | 88.56% | 75.66% | | 87.21% | 74.96% | | 90.38% | 75.66% | | 87.07% | 76.03% | |
| Hog cost | | | $68.63 | | | $67.98 | | | $69.88 | | | $67.60 | | | $68.16 | | | $70.42 |
| Offal / Render. | | | $8.19 | | | $7.69 | | | $4.96 | | | $4.44 | | | $5.74 | | | $6.02 |
| Pkg. / Labor | Oper cost/hd: | | $2.34 | Oper cost/hd: | | $3.63 | Oper cost/hd: | | $4.13 | Oper cost/hd: | | $4.38 | Oper cost/hd: | | $4.68 | Oper cost/hd: | | $3.03 |
| Plant costs | $30.85 | | $5.55 | $37.90 | | $6.08 | $43.36 | | $7.43 | $35.07 | | $6.05 | $42.20 | | $6.68 | $37.58 | | $6.89 |
| IOE/rank | 2nd | | $13.30 | 4th | | $8.06 | 5th | | $7.20 | 6th | | $6.59 | | | | 8th | | $5.13 |
| Hog cost neutral | 1st | | $81.93 | 5th | | $76.04 | 4th | | $77.08 | 7th | | $74.19 | 9th | | $73.94 | 6th | | $75.80 |
| | | | $1.23 | | | $1.29 | | | $1.65 | | | $0.93 | | | $1.64 | | | $1.25 |

## Bottom Section

| | Beardstown (18,500) | | | JBS (18,500) | | | Clinton (10,000) | | | Hatfield (10,600) | | | Tarheel (32,000) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 269.91 | 0.0% | 0 | 265.69 | 9.0% | 208.85 | 264.77 | 18.1% | 204.62 | 264.88 | 0.0% | 0 | 263.14 | 29.4% | 195.43 |
| Ham | 24.18% | $71.37 | $17.26 | 24.41% | $70.32 | $17.17 | 23.46% | $77.38 | $18.15 | 23.81% | $76.87 | $18.30 | 25.00% | $70.40 | $17.60 |
| Loin | 22.02% | $112.54 | $24.78 | 22.53% | $120.47 | $27.14 | 23.43% | $118.45 | $27.75 | 21.59% | $116.46 | $25.14 | 24.00% | $117.79 | $28.27 |
| % bnls mix injected | 38.90% | | | 15.40% | | | 2.60% | | | 20.20% | | | 7.90% | | |
| Picnic | 10.87% | $59.78 | $6.50 | 10.44% | $61.51 | $6.42 | 11.70% | $58.71 | $6.87 | 10.62% | $68.14 | $7.24 | 11.43% | $57.71 | $6.60 |
| %BI's | 29.03% | | | 5.85% | | | 35.10% | | | 49.55% | | | 22.17% | | |
| Butt | 8.69% | $76.73 | $6.67 | 8.88% | $76.05 | $6.75 | 10.36% | $76.69 | $7.95 | 8.31% | $85.98 | $7.14 | 9.51% | $71.24 | $6.77 |
| % CT | 7.78% | | | 3.18% | | | 2.82% | | | 11.62% | | | 3.05% | | |
| Belly | 16.03% | $79.74 | $12.78 | 16.75% | $81.07 | $13.58 | 15.84% | $90.43 | $14.32 | 15.15% | $94.84 | $14.37 | 15.47% | $80.63 | $12.47 |
| % Skin on bellies | 3.92% | | | 24.16% | | | 24.85% | | | 53.18% | | | 26.73% | | |
| Rib | 4.59% | $115.78 | $5.31 | 4.77% | $122.58 | $5.85 | 4.65% | $122.15 | $5.68 | 4.23% | $135.82 | $5.75 | 4.43% | $121.07 | $5.36 |
| % Converted/Specialty | 21.76% | | | 24.98% | | | 21.51% | | | 31.36% | | | 14.92% | | |
| Misc | 4.42% | $54.39 | $2.40 | 3.82% | $44.82 | $1.71 | 4.83% | $43.68 | $2.11 | 6.00% | $42.58 | $2.55 | 4.57% | $43.18 | $1.97 |
| Fat/fatback | 4.63% | $29.36 | $1.36 | 4.53% | $25.77 | $1.17 | 4.35% | $29.68 | $1.29 | 5.69% | $26.48 | $1.51 | 3.05% | $26.84 | $1.31 |
| Total Rtn | 95.43% | | $77.06 | 96.13% | | $79.79 | 98.62% | | $84.13 | 95.40% | | $82.00 | 97.46% | | $80.36 |
| Primal yld / trim; dressed | 86.38% | 75.81% | | 87.78% | 75.04% | | 89.44% | 75.66% | | 83.71% | 75.88% | | 89.84% | 75.96% | |
| Hog cost | | | $67.42 | | | $70.03 | | | $66.22 | | | $66.45 | | | $68.20 |
| Offal / Render. | | | $6.70 | | | $7.14 | | | $7.43 | | | $6.89 | | | $6.11 |
| Pkg. / Labor | Oper cost/hd: | | $3.18 | Oper cost/hd: | | $3.47 | Oper cost/hd: | | $4.18 | Oper cost/hd: | | $3.85 | Oper cost/hd: | | $5.67 |
| Plant costs | $36.92 | | $6.66 | $39.78 | | $7.56 | $42.26 | | $7.02 | $34.14 | | $5.96 | $42.79 | | $6.34 |
| IOE/rank | 10th | | $5.04 | 11th | | $4.15 | 1st | | $13.68 | 3rd | | $10.67 | 9th | | $5.11 |
| Hog cost neutral | 11th | | $72.46 | 8th | | $74.18 | 2nd | | $79.90 | 3rd | | $77.12 | 10th | | $73.31 |
| | | | $1.46 | | | $1.72 | | | $0.46 | | | $1.96 | | | $0.55 |

| | | | | | |
|---|---|---|---|---|---|
| East IOE | $ 7.86 | This page | $ 7.91 | Book | |
| East Hogcost | $ 67.47 | This page | $ 67.46 | Book | |
| East plt cost | $ 6.76 | This page | $ 6.75 | Book | |
| | | | | | |
| West IOE | $ 6.88 | This page | $ 6.99 | Book | |
| West Hogcost | $ 68.76 | This page | $ 68.71 | Book | |
| West plt cost | $ 6.59 | This page | $ 6.54 | Book | |

### East

| | | | IOE | | | | hogcost | | Plant cost | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tarheel | 32,000 | 0.61 | $ 5.11 | $ 3.11 | | 68.20 | $ 41.49 | | 6.94 | $ 4.22 |
| Clinton | 10,000 | 0.19 | $ 13.68 | 2.60 | | 66.22 | 12.59 | | 7.02 | 1.33 |
| Hatfield | 10,600 | 0.20 | $ 10.67 | 2.15 | | 66.45 | 13.39 | | 5.96 | 1.20 |
| | 52,600 | | | $ 7.86 | | | $ 67.47 | | | 6.76 |

| West | | IOE | | | hogcost | | | Plant cost | |
|---|---|---|---|---|---|---|---|---|---|
| Seaboard | 18,000 | 0.14 | $ 8.06 | $ 1.15 | $ 67.98 | $ 9.71 | $ 6.08 | $ 0.87 |
| IPC | 16,500 | 0.13 | $ 6.59 | $ 0.86 | $ 67.60 | $ 8.85 | $ 6.05 | $ 0.79 |
| Triumph | 18,000 | 0.14 | $ 5.38 | $ 0.77 | $ 70.42 | $ 10.06 | $ 6.89 | $ 0.98 |
| Beardstown | 18,000 | 0.14 | $ 5.04 | $ 0.72 | $ 67.42 | $ 9.63 | $ 6.66 | $ 0.95 |
| JBS | 18,500 | 0.15 | $ 4.15 | $ 0.61 | $ 70.03 | $ 10.28 | $ 7.56 | $ 1.11 |
| PSF | 10,500 | 0.08 | $ 7.20 | $ 0.60 | $ 69.88 | $ 5.82 | $ 7.43 | $ 0.62 |
| Monmouth | 10,500 | 0.08 | $ 5.78 | $ 0.48 | $ 68.16 | $ 5.68 | $ 6.68 | $ 0.56 |
| SL | 16,000 | 0.13 | $ 13.30 | $ 1.69 | $ 68.63 | $ 8.71 | $ 5.55 | $ 0.70 |
| | 126,000 | | | $ 6.88 | | $ 68.76 | | $ 6.59 |

**Top block**

| Item | PSF % | PSF $ | PSF loin | Hatfield % | Hatfield $ | Hatfield loin | Tarheel % | Tarheel $ | Tarheel loin | Clinton % | Clinton $ | Clinton loin | Storm Lake % | Storm Lake $ | Storm Lake loin | JBS % | JBS $ | JBS loin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capacity | 10,500 | | | 10,600 | | | 32,000 | | | 10,000 | | | 16,000 | | | 18,500 | | |
| Live wt / Export in % / loin price | 271.01 | 48.2% | 212.07 | 265.88 | 0.0% | - | 262.47 | 31.4% | 205.93 | 262.31 | 31.5% | 200.88 | 276.35 | 22.3% | 157.08 | 264.97 | 14.7% | 218.33 |
| Ham | 24.12% | $72.31 | $17.44 | 23.87% | $79.78 | $19.04 | 24.48% | $75.81 | $18.56 | 22.81% | $76.12 | $17.36 | 25.19% | $75.85 | $19.11 | 24.15% | $73.88 | $17.84 |
| Loin | 24.35% | $119.47 | $29.09 | 21.68% | $120.71 | $26.17 | 23.60% | $119.27 | $28.15 | 23.46% | $120.16 | $28.19 | 21.57% | $116.83 | $25.20 | 22.99% | $115.57 | $26.57 |
| % bnls mix injected | 0.00% | | | 15.60% | | | 9.00% | | | 2.20% | | | 11.80% | | | 28.30% | | |
| Picnic | 11.30% | $57.37 | $6.48 | 10.68% | $66.01 | $7.05 | 12.30% | $58.61 | $7.21 | 11.76% | $57.98 | $6.82 | 10.43% | $64.93 | $6.77 | 11.51% | $58.38 | $6.72 |
| %BI's | 4.02% | | | 51.49% | | | 24.13% | | | 40.21% | | | 0.78% | | | 4.42% | | |
| Butt | 9.57% | $80.51 | $7.70 | 8.46% | $92.75 | $7.85 | 9.22% | $75.17 | $6.93 | 7.69% | $78.59 | $6.04 | 9.80% | $78.32 | $7.68 | 9.13% | $78.84 | $7.20 |
| % CT | 1.66% | | | 9.23% | | | 2.35% | | | 7.06% | | | 0.52% | | | 3.22% | | |
| Belly | 14.15% | $104.85 | $14.84 | 15.21% | $104.53 | $15.90 | 16.01% | $87.48 | $14.01 | 14.71% | $98.18 | $14.44 | 15.78% | $85.55 | $13.50 | 16.68% | $86.65 | $14.45 |
| % Skin on bellies | 0.00% | | | 51.64% | | | 26.87% | | | 17.31% | | | 95.64% | | | 29.13% | | |
| Rib | 5.00% | $125.96 | $6.30 | 4.22% | $141.54 | $5.97 | 4.56% | $128.80 | $5.87 | 4.68% | $128.05 | $5.99 | 4.78% | $130.73 | $6.25 | 4.87% | $124.54 | $6.07 |
| % Converted/Specialty | 42.27% | | | 16.15% | | | 15.66% | | | 27.90% | | | 0.00% | | | 24.93% | | |
| Misc | 4.35% | $35.71 | $1.55 | 6.22% | $44.14 | $2.75 | 4.45% | $43.62 | $1.94 | 4.95% | $42.96 | $2.13 | 5.89% | $37.69 | $2.22 | 4.46% | $45.58 | $2.03 |
| Fat/fatback | 6.11% | $57.64 | $3.52 | 5.04% | $35.44 | $1.79 | 2.82% | $53.45 | $1.51 | 4.00% | $31.90 | $1.28 | 4.43% | $32.16 | $1.42 | 3.94% | $30.29 | $1.33 |
| Total Rtn | 98.95% | $86.93 | | 95.38% | $86.51 | | 97.44% | $84.17 | | 94.06% | $82.25 | | 97.87% | $82.15 | | 97.73% | $82.07 | |
| Primal w/ trim/dressed | 88.49% | 75.78% | | 84.12% | 75.92% | | 90.17% | 75.61% | | 85.11% | 75.54% | | 87.55% | 75.50% | | 89.33% | 75.21% | |
| Hog cost | | $67.41 | | | $66.93 | | | $67.38 | | | $65.65 | | | $67.84 | | | $67.44 | |
| Offal / Render. | | $5.42 | | | $7.21 | | | $5.78 | | | $6.44 | | | $7.67 | | | $7.65 | |
| Pkg. / Labor | | $4.00 | | | $3.83 | | | $6.13 | | | $4.23 | | | $2.57 | | | $3.40 | |
| Plant costs (Oper cost/hd:) | $43.74 | $7.41 | | $35.74 | $6.07 | | $47.82 | $7.23 | | $43.01 | $6.73 | | $30.85 | $5.55 | | $38.66 | $7.10 | |
| IOE/rank | 3rd | $12.39 | | 1st | $14.48 | | 8th | $8.64 | | 4th | $11.94 | | 2nd | $12.54 | | 7th | $10.11 | |
| Hog cost neutral | 3rd | $79.80 | | 1st | $81.41 | | 8th | $76.02 | | 5th | $77.52 | | 2nd | $80.38 | | 4th | $77.55 | |
| | | $1.14 | | | $2.41 | | | $0.57 | | | $0.21 | | | $1.32 | | | $1.67 | |

| Item | Monmouth % | Monmouth $ | Monmouth loin | IPC % | IPC $ | IPC loin | Seaboard % | Seaboard $ | Seaboard loin | Triumph % | Triumph $ | Triumph loin | Beardstown % | Beardstown $ | Beardstown loin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capacity | 10,500 | | | 16,500 | | | 18,000 | | | 18,000 | | | 18,000 | | |
| Live wt / Export in % / loin price | 267.01 | 0.0% | 0 | 259.68 | 52.5% | 233.33 | 278.7 | 27.4% | 222.69 | 277.1 | 36.7% | 208.07 | 271.14 | | 0 |
| Ham | 24.16% | $70.49 | $17.03 | 22.42% | $74.21 | $16.64 | 24.55% | $71.58 | $17.57 | 24.65% | $71.14 | $17.54 | 24.56% | $73.98 | $18.17 |
| Loin | 23.08% | $113.62 | $26.22 | 24.61% | $108.54 | $26.71 | 22.25% | $114.25 | $25.42 | 22.33% | $112.70 | $25.17 | 22.46% | $112.92 | $25.36 |
| % bnls mix injected | 0.00% | | | 0.30% | | | 5.20% | | | 5.60% | | | 37.20% | | |
| Picnic | 10.98% | $55.40 | $6.08 | 12.23% | $54.86 | $6.71 | 10.99% | $59.50 | $6.58 | 11.04% | $61.51 | $6.79 | 10.97% | $59.40 | $6.52 |
| %BI's | 1.48% | | | 90.26% | | | 3.58% | | | 1.53% | | | 4.42% | | |
| Butt | 9.53% | $75.74 | $7.22 | 10.02% | $81.61 | $8.18 | 8.93% | $82.74 | $7.39 | 9.05% | $82.48 | $7.46 | 8.43% | $79.42 | $6.70 |
| % CT | 0.13% | | | 22.40% | | | 4.21% | | | 12.70% | | | 7.66% | | |
| Belly | 17.57% | $85.08 | $14.95 | 12.96% | $100.12 | $12.98 | 15.36% | $97.10 | $14.91 | 15.38% | $95.12 | $14.63 | 16.03% | $87.36 | $14.00 |
| % Skin on bellies | 100.00% | | | 40.05% | | | 36.90% | | | 50.61% | | | 29.85% / 2.89% | | |
| Rib | 5.03% | $132.61 | $6.67 | 4.95% | $121.16 | $6.00 | 5.10% | $118.71 | $6.05 | 5.10% | $120.33 | $6.14 | 4.60% | $121.93 | $5.61 |
| % Converted/Specialty | 46.20% | | | 14.55% | | | 17.42% | | | 16.58% | | | 14.54% | | |
| Misc | 4.45% | $38.64 | $1.72 | 5.21% | $39.62 | $2.06 | 5.22% | $36.82 | $1.92 | 4.76% | $39.01 | $1.86 | 4.30% | $55.97 | $2.41 |
| Fat/fatback | 3.56% | $33.17 | $1.18 | 5.43% | $26.56 | $1.44 | 3.69% | $21.62 | $0.80 | 4.09% | $21.64 | $0.89 | 4.34% | $39.00 | $1.69 |
| Total Rtn | 98.36% | $81.07 | | 97.83% | $80.72 | | 96.09% | $80.65 | | 96.40% | $80.47 | | 95.69% | $80.45 | |
| Primal yld / trim; dressed | 90.35% | 75.72% | | 87.19% | 75.03% | | 76.50% | | | 87.55% | 76.13% | | 87.05% | 75.51% | |
| Hog cost | | $67.32 | | | $67.63 | | | $65.53 | | | $64.41 | | | $69.64 | |
| Offal / Render. | | $6.05 | | | $4.75 | | | $7.52 | | | $5.99 | | | $7.02 | |
| Pkg. / Labor | | $4.57 | | | $4.12 | | | $3.43 | | | $3.17 | | | $2.96 | |
| Plant costs (Oper cost/hd:) | $43.05 | $7.37 | | $32.27 | $5.58 | | $37.17 | $6.47 | | $34.71 | $6.29 | | $32.24 | $7.36 | |
| IOE/rank | 11th | $6.73 | | 10th | $7.18 | | 5th | $11.59 | | 6th | $11.30 | | 9th | $7.36 | |
| Hog cost neutral | 11th | $74.05 | | 10th | $74.81 | | 6th | $77.12 | | 9th | $75.71 | | 7th | $70.00 | |
| | | $1.13 | | | $0.96 | | | $1.15 | | | $1.29 | | | $1.20 | |

**Summary**

| | | This page | | Book |
|---|---|---|---|---|
| East IOE | $10.44 | This page | $10.28 | Book |
| East Hogcost | $66.95 | This page | $66.93 | Book |
| East plt cost | $6.90 | This page | $6.93 | Book |
| West IOE | $9.93 | This page | $10.01 | Book |
| West Hogcost | $67.11 | This page | $67.18 | Book |
| West plt cost | $6.43 | This page | $6.39 | Book |

**East**

| | | IOE | | hogcost | | Plant cost | |
|---|---|---|---|---|---|---|---|
| Tarheel | 32,000 | 0.61 | $8.64 | 5.26 | $67.38 | 40.99 | 7.23 | 4.40 |
| Clinton | 10,000 | 0.19 | $11.94 | 2.27 | $65.58 | 12.47 | 6.73 | 1.28 |
| Hatfield | 10,600 | 0.20 | $14.48 | 2.92 | $66.93 | 13.49 | 6.07 | 1.22 |
| | 52,600 | | $10.44 | | $66.95 | | | 6.90 |

| | | | IOE | | hogcost | | Plant cost | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **West** | |
| Seaboard | 18,000 | 0.14 | $ 11.59 | $ 1.66 | 65.53 | $ 9.36 | $ 6.47 | $ 0.92 |
| IPC | 16,500 | 0.13 | $ 7.18 | $ 0.94 | 67.63 | $ 8.86 | $ 5.58 | $ 0.73 |
| Triumph | 18,000 | 0.14 | $ 11.30 | $ 1.61 | 64.41 | $ 9.20 | $ 6.29 | $ 0.90 |
| Beardstown | 18,000 | 0.14 | $ 7.36 | $ 1.05 | 69.64 | $ 9.95 | $ 6.31 | $ 0.90 |
| JBS | 18,500 | 0.15 | $ 10.11 | $ 1.48 | 67.44 | $ 9.90 | $ 7.10 | $ 1.04 |
| PSF | 10,500 | 0.08 | $ 12.39 | $ 1.03 | 67.41 | $ 5.62 | $ 7.41 | $ 0.62 |
| Monmouth | 10,500 | 0.08 | $ 6.73 | $ 0.56 | 67.32 | $ 5.61 | $ 7.37 | $ 0.61 |
| SL | 16,000 | 0.13 | $ 12.54 | $ 1.59 | 67.84 | $ 8.61 | $ 5.55 | $ 0.70 |
| | 126,000 | | | $ 9.93 | | $ 67.11 | | $ 6.43 |

| | Storm Lake | | | PSF | | | Seaboard | | | Triumph | | | JBS | | | Beardstown | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Company / Capacity: | 16,000 | | | 10,500 | | | 18,000 | | | 18,000 | | | 18,500 | | | 18,000 | | |
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 276.35 | 22.3% | $157.08 | 271.01 | 48.2% | $212.07 | 278.7 | 27.4% | $222.69 | 277.1 | 36.7% | $208.07 | 264.97 | 14.7% | $218.33 | 271.14 | 0.0% | $- |
| Ham | 25.19% | $75.85 | $19.11 | 24.12% | $72.31 | $17.44 | 24.55% | $71.58 | $17.57 | 24.65% | $71.14 | $17.54 | 24.15% | $73.88 | $17.84 | 24.56% | $73.98 | $18.17 |
| Loin | 21.57% | $116.83 | $25.20 | 24.35% | $119.47 | $29.09 | 22.25% | $114.25 | $25.42 | 22.33% | $112.70 | $25.17 | 22.99% | $115.57 | $26.57 | 22.46% | $112.92 | $25.36 |
| % bnls mix injected | 11.80% | | | 0.00% | | | 5.20% | | | 5.60% | | | 28.30% | | | 37.20% | | |
| Picnic | 10.43% | $64.93 | $6.77 | 11.30% | $57.37 | $6.48 | 10.99% | $59.90 | $6.58 | 11.04% | $61.51 | $6.79 | 11.51% | $58.38 | $6.72 | 10.97% | $59.40 | $6.52 |
| %BI's | 0.78% | | | 4.02% | | | 3.58% | | | 1.53% | | | 4.42% | | | 29.85% | | |
| Butt | 9.80% | $78.32 | $7.68 | 9.57% | $80.51 | $7.70 | 8.93% | $82.74 | $7.39 | 9.05% | $82.48 | $7.46 | 9.13% | $78.84 | $7.20 | 8.43% | $79.42 | $6.70 |
| % CT | 0.52% | | | 1.66% | | | 4.21% | | | 12.70% | | | 3.22% | | | 7.66% | | |
| Belly | 15.78% | $85.55 | $13.50 | 14.15% | $104.85 | $14.84 | 15.36% | $97.10 | $14.91 | 15.38% | $95.12 | $14.63 | 16.68% | $86.65 | $14.45 | 16.03% | $87.36 | $14.00 |
| % Skin on bellies | 95.64% | | | 0.00% | | | 36.90% | | | 50.61% | | | 29.13% | | | 2.89% | | |
| Rib | 4.78% | $130.73 | $6.25 | 5.00% | $125.96 | $6.30 | 5.10% | $118.71 | $6.05 | 5.10% | $120.33 | $6.14 | 4.87% | $124.54 | $6.07 | 4.60% | $121.93 | $5.61 |
| % Converted/Specialty | 0.00% | | | 42.27% | | | 17.42% | | | 16.58% | | | 24.93% | | | 14.54% | | |
| Misc | 5.89% | $37.69 | $2.22 | 4.35% | $35.71 | $1.55 | 5.22% | $36.82 | $1.92 | 4.76% | $39.01 | $1.86 | 4.46% | $45.58 | $2.03 | 4.30% | $55.97 | $2.41 |
| Fat/fatback | 4.43% | $32.16 | $1.42 | 6.11% | $57.64 | $3.52 | 3.69% | $21.62 | $0.80 | 4.09% | $21.64 | $0.89 | 3.94% | $30.29 | $1.19 | 4.34% | $39.00 | $1.69 |
| Total Rtn | 97.87% | | $82.15 | 98.95% | | $86.93 | 96.09% | | $80.65 | 96.40% | | $80.47 | 97.73% | | $82.07 | 95.69% | | $80.45 |
| Primal w/ trim/dressed | 87.55% | 75.50% | | 88.49% | 75.78% | | 87.18% | 76.50% | | 87.55% | 76.13% | | 89.33% | 75.21% | | 87.05% | 75.51% | |
| Hog cost | | | $67.84 | | | $67.41 | | | $65.53 | | | $64.41 | | | $67.44 | | | $69.64 |
| Offal/Render. | | | $7.67 | | | $5.42 | | | $7.52 | | | $5.99 | | | $7.65 | | | $7.02 |
| Pkg./Labor | | | $2.57 | | | $4.00 | | | $3.43 | | | $3.17 | | | $3.40 | | | $2.96 |
| Plant costs | Oper cost/hd: $30.85 | | $5.55 | Oper cost/hd: $43.74 | | $7.41 | Oper cost/hd: $37.17 | | $6.47 | Oper cost/hd: $34.71 | | $6.29 | Oper cost/hd: $38.66 | | $7.10 | Oper cost/hd: $32.24 | | $6.31 |
| IOE/rank | | 2nd | $12.54 | | 3rd | $12.39 | | 5th | $11.59 | | 6th | $11.30 | | 9th | $10.11 | | 9th | $7.36 |
| Hog cost neutral | | 2nd | $80.38 | | 3rd | $79.80 | | 6th | $77.12 | | 9th | $75.71 | | 4th | $77.55 | | 7th | $77.00 |
| | | | $1.32 | | | $1.14 | | | $1.15 | | | $1.29 | | | $1.67 | | | $1.20 |

| | IPC | | | Monmouth | | | Hatfield | | | Clinton | | | Tarheel | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Company / Capacity: | 16,500 | | | 10,500 | | | 10,600 | | | 10,000 | | | 32,000 | | |
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 259.68 | 52.5% | 233.33 | 267.01 | 0.0% | 0 | 265.88 | 0.0% | $- | 262.31 | 31.5% | 200.88 | 262.47 | 31.4% | 205.93 |
| Ham | 22.42% | $74.21 | $16.64 | 24.16% | $70.49 | $17.03 | 23.87% | $79.78 | $19.04 | 22.81% | $76.12 | $17.36 | 24.48% | $75.81 | $18.56 |
| Loin | 24.61% | $108.54 | $26.71 | 23.08% | $113.62 | $26.22 | 21.68% | $120.71 | $26.17 | 23.46% | $120.16 | $28.19 | 23.60% | $119.27 | $28.16 |
| % bnls mix injected | 0.30% | | | | | | 15.60% | | | 2.20% | | | 9.00% | | |
| Picnic | 12.23% | $54.86 | $6.71 | 10.98% | $55.40 | $6.08 | 10.68% | $66.01 | $7.05 | 11.76% | $57.98 | $6.82 | 12.30% | $58.61 | $7.21 |
| %BI's | 90.26% | | | 1.48% | | | 51.49% | | | 40.21% | | | 24.13% | | |
| Butt | 10.02% | $81.61 | $8.18 | 9.53% | $75.74 | $7.22 | 8.46% | $92.75 | $7.85 | 7.69% | $78.59 | $6.04 | 9.22% | $75.17 | $6.93 |
| % CT | 22.40% | | | 0.13% | | | 9.23% | | | 7.06% | | | 2.35% | | |
| Belly | 12.96% | $100.12 | $12.98 | 17.57% | $85.08 | $14.95 | 15.21% | $104.53 | $15.90 | 14.71% | $98.18 | $14.44 | 16.01% | $87.48 | $14.01 |
| % Skin on bellies | 40.05% | | | 100.00% | | | 51.64% | | | 17.31% | | | 26.87% | | |
| Rib | 4.95% | $132.61 | $6.00 | 5.03% | $132.61 | $6.67 | 4.22% | $141.54 | $5.97 | 4.68% | $128.05 | $5.99 | 4.56% | $128.80 | $5.87 |
| % Converted/Specialty | 14.55% | | | 46.20% | | | 16.15% | | | 27.90% | | | 15.66% | | |
| Misc | 5.21% | $39.62 | $2.06 | 4.45% | $38.64 | $1.72 | 6.22% | $44.14 | $2.75 | 4.95% | $42.96 | $2.13 | 4.45% | $43.62 | $1.94 |
| Fat/fatback | 5.43% | $26.56 | $1.44 | 3.56% | $33.17 | $1.18 | 5.04% | $35.44 | $1.79 | 4.00% | $31.90 | $1.28 | 2.82% | $53.45 | $1.51 |
| Total Rtn | 97.83% | | $80.72 | 98.36% | | $81.07 | 95.38% | | $86.51 | 94.06% | | $82.25 | 97.44% | | $84.17 |
| Primal yld/trim; dressed | 87.19% | 75.03% | | 90.35% | 75.72% | | | 75.92% | | 85.11% | 75.54% | | 90.17% | 75.61% | |
| Hog cost | | | $67.63 | | | $67.32 | | | $66.93 | | | $65.58 | | | $67.38 |
| Offal/Render. | | | $4.75 | | | $6.05 | | | $7.21 | | | $6.44 | | | $5.78 |
| Pkg./Labor | | | $4.58 | | | $4.57 | | | $3.83 | | | $4.23 | | | $6.13 |
| Plant costs | Oper cost/hd: $32.27 | | $5.12 | Oper cost/hd: $43.05 | | $7.37 | Oper cost/hd: $35.74 | | $6.07 | Oper cost/hd: $43.01 | | $6.73 | Oper cost/hd: $47.82 | | $7.23 |
| IOE/rank | | 10th | $7.18 | | 11th | $6.73 | | 1st | $14.48 | | 4th | $11.94 | | 8th | $8.64 |
| Hog cost neutral | | 10th | $74.81 | | 11th | $74.05 | | 1st | $81.41 | | 5th | $77.52 | | 8th | $76.02 |
| | | | $0.96 | | | $1.13 | | | $2.41 | | | $0.21 | | | $0.57 |

**March 2010**

| Company: | PSF | | | Hatfield | | | Tarheel | | | Storm Lake | | | JBS | | | IPC | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capacity: | 10,500 | | | 10,600 | | | 32,000 | | | 16,000 | | | 18,500 | | | 16,500 | | |
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 271.18 | 40.6% | 213.72 | 267.03 | 0.0% | - | 260.15 | 29.3% | 207.28 | 277.61 | 19.6% | 177.42 | 265.45 | 5.5% | 194.67 | 261.55 | 63.0% | 235.58 |
| Ham | 24.24% | 76.61 | 18.57 | 23.92% | 84.26 | 20.15 | 24.39% | 78.39 | 19.12 | 24.82% | 78.26 | 19.42 | 24.51% | 76.63 | 18.78 | 22.23% | 78.81 | 17.52 |
| Loin | 24.31% | 123.32 | 29.98 | 21.73% | 119.18 | 25.90 | 23.65% | 124.12 | 29.35 | 21.87% | 120.74 | 26.41 | 23.42% | 116.82 | 27.36 | 24.67% | 115.09 | 28.39 |
| % bnls mix injected | | 0.00% | | | 18.30% | | | 9.00% | | | 9.70% | | | 27.60% | | | 0.30% | |
| Picnic | 11.54% | 64.17 | 7.41 | 10.69% | 66.36 | 7.09 | 11.06% | 62.01 | 6.86 | 10.08% | 72.44 | 7.30 | 11.20% | 60.58 | 6.78 | 12.17% | 60.59 | 7.37 |
| %BI's | | 2.32% | | | 55.68% | | | 29.00% | | | 0.56% | | | 4.83% | | | 90.45% | |
| Butt | 9.22% | 84.92 | 7.83 | 8.48% | 93.58 | 7.94 | 9.47% | 79.12 | 7.49 | 9.59% | 86.02 | 8.25 | 9.92% | 83.02 | 8.24 | 9.87% | 86.44 | 8.53 |
| % CT | | 4.04% | | | 12.64% | | | 0.18% | | | 0.91% | | | 2.48% | | | 21.25% | |
| Belly | 14.00% | 105.40 | 14.76 | 15.25% | 104.88 | 15.99 | 15.62% | 89.63 | 14.00 | 15.61% | 86.88 | 13.56 | 16.75% | 87.96 | 14.73 | 13.20% | 99.14 | 13.09 |
| % Skin on bellies | | 0.00% | | | 43.62% | | | 26.80% | | | 97.61% | | | 25.18% | | | 47.49% | |
| Rib | 5.07% | 124.31 | 6.30 | 4.09% | 135.89 | 5.56 | 4.68% | 126.97 | 5.94 | 4.72% | 132.62 | 6.26 | 4.80% | 131.68 | 6.32 | 4.93% | 124.96 | 6.16 |
| % Converted/Specialty | | 26.97% | | | 40.61% | | | 16.9% | | | 0.00% | | | 30.17% | | | 9.65% | |
| Misc | 4.49% | 36.79 | 1.65 | 5.94% | 46.41 | 2.76 | 4.68% | 45.08 | 2.11 | 5.90% | 41.04 | 2.42 | 4.72% | 41.06 | 1.94 | 5.20% | 40.70 | 2.12 |
| Fat/fatback | 4.05% | 58.94 | 2.39 | 4.88% | 33.19 | 1.62 | 2.96% | 40.74 | 1.21 | 4.84% | 35.09 | 1.70 | 3.82% | 30.57 | 1.17 | 5.20% | 26.76 | 1.39 |
| Total Rtn | 96.92% | | 88.88 | 94.98% | | 87.01 | 96.51% | | 86.08 | 97.43% | | 85.32 | 99.14% | | 85.32 | 97.47% | | 84.57 |
| Primal w/ trim/dressed | 88.38% | 75.87% | | 84.16% | 75.90% | | 88.87% | 75.55% | | 86.69% | 75.60% | | 90.60% | 75.11% | | 87.07% | 75.13% | |
| Hog cost | | | 72.82 | | | 70.28 | | | 72.16 | | | 70.49 | | | 71.24 | | | 71.77 |
| Offal / Render. | | | 5.29 | | | 7.16 | | | 5.35 | | | 8.22 | | | 8.05 | | | 4.88 |
| Pkg. / Labor | | | 3.96 | | | 3.53 | | | 6.09 | | | 2.51 | | | 3.63 | | | 4.04 |
| Plant costs | Oper cost/hd: | | 6.86 | Oper cost/hd: | | 6.41 | Oper cost/hd: | | 7.22 | Oper cost/hd: | | 5.34 | Oper cost/hd: | | 7.03 | Oper cost/hd: | | 6.07 |
| IOE/rank | 5th $ | | 9.51 | 1st $ | | 12.50 | 9th $ | | 5.39 | 2nd $ | | 13.79 | 4th $ | | 9.77 | 7th $ | | 6.70 |
| Hog cost neutral | 3rd | | 82.33 | 2nd | | 82.78 | 10th | | 77.55 | 1st | | 84.28 | 5th | | 81.01 | 8th | | 78.47 |
| | | | 1.02 | | | 1.45 | | | 0.57 | | | 1.41 | | | 1.70 | | | 0.87 |

| Company: | Clinton | | | Triumph | | | Seaboard | | | Monmouth | | | Beardstown | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capacity: | 10,000 | | | 18,000 | | | 18,00. | | | 10,500 | | | 18,000 | | |
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 261.72 | 28.9% | 186.31 | 276.53 | 32.5% | 210.27 | 282.24 | 30.6% | 223.02 | 266.5 | 0.0% | 0 | 271.11 | 0.0% | 0 |
| Ham | 22.79% | 79.79 | 18.18 | 24.68% | 75.86 | 18.72 | 24.31% | 76.94 | 18.70 | 23.90% | 74.24 | 17.74 | 24.36% | 76.89 | 18.73 |
| Loin | 23.50% | 122.63 | 28.82 | 22.47% | 115.66 | 25.99 | 22.14% | 117.99 | 26.12 | 23.35% | 120.13 | 28.05 | 22.45% | 114.00 | 25.59 |
| % bnls mix injected | | 2.50% | | | 5.50% | | | 5.10% | | | 0.00% | | | 34.20% | |
| Picnic | 11.40% | 60.57 | 6.90 | 10.77% | 66.02 | 7.11 | 10.81% | 65.25 | 7.05 | 11.31% | 56.35 | 6.37 | 10.92% | 60.80 | 6.64 |
| %BI's | | 37.01% | | | 1.10% | | | 3.16% | | | 0.47% | | | 33.63% | |
| Butt | 7.80% | 79.90 | 6.23 | 8.99% | 87.91 | 7.90 | 8.78% | 88.26 | 7.75 | 9.12% | 80.24 | 7.32 | 8.58% | 84.65 | 7.26 |
| % CT | | 3.95% | | | 15.44% | | | 4.58% | | | 0.10% | | | 4.72% | |
| Belly | 14.64% | 99.18 | 14.52 | 15.28% | 95.98 | 14.67 | 14.97% | 99.68 | 14.92 | 17.39% | 85.73 | 14.91 | 15.72% | 88.49 | 13.91 |
| % Skin on bellies | | 30.11% | | | 49.24% | | | 37.70% | | | 100.00% | | | 2.57% | |
| Rib | 4.83% | 126.10 | 6.09 | 5.13% | 123.84 | 6.35 | 5.08% | 122.62 | 6.23 | 5.12% | 124.32 | 6.37 | 4.53% | 123.12 | 5.58 |
| % Converted/Specialty | | 22.08% | | | 12.90% | | | 15.56% | | | 21.46% | | | 16.04% | |
| Misc | 5.50% | 46.50 | 2.56 | 4.85% | 39.82 | 1.93 | 5.25% | 36.07 | 1.89 | 4.55% | 40.21 | 1.83 | 4.26% | 57.85 | 2.46 |
| Fat/fatback | 2.77% | 30.78 | 0.85 | 4.80% | 23.92 | 1.15 | 3.98% | 24.35 | 0.97 | 0.98% | 25.19 | 0.25 | 4.42% | 39.76 | 1.76 |
| Total Rtn | 93.23% | | 84.16 | 96.97% | | 83.82 | 95.32% | | 83.64 | 95.72% | | 82.83 | 95.24% | | 81.94 |
| Primal yld / trim; dressed | 84.96% | 75.46% | | 87.32% | 76.28% | | 86.09% | 76.50% | | 90.19% | 75.59% | | 86.56% | 76.30% | |
| Hog cost | | | 70.44 | | | 73.45 | | | 69.97 | | | 72.57 | | | 72.67 |
| Offal / Render. | | | 7.00 | | | 6.85 | | | 8.23 | | | 6.13 | | | 6.53 |
| Pkg. / Labor | | | 4.62 | | | 3.04 | | | 3.57 | | | 4.35 | | | 3.09 |
| Plant costs | Oper cost/hd: | | 7.30 | Oper cost/hd: | | 6.83 | Oper cost/hd: | | 6.18 | Oper cost/hd: | | 6.48 | Oper cost/hd: | | 6.48 |
| IOE/rank | 6th $ | | 8.39 | 8th $ | | 6.09 | 3rd $ | | 11.10 | 11th $ | | 4.53 | 10th $ | | 5.12 |
| Hog cost neutral | 7th | | 78.83 | 6th | | 79.54 | 4th | | 81.07 | 11th | | 77.10 | 9th | | 77.79 |
| | | | 0.41 | | | 1.26 | | | 1.05 | | | 1.03 | | | 1.11 |

| | | | |
|---|---|---|---|
| East IOE | $ 7.39 | This page | $ 7.03 Book |
| East Hogcost | $ 71.45 | This page | $ 71.54 Book |
| East plt cost | $ 7.07 | This page | $ 7.12 Book |
| West IOE | $ 8.42 | This page | $ 8.50 Book |

East

IOE          hogcost          Plant cost

| West Hogcost | $ | 71.80 | This page | $ 71.77 | Book |
|---|---|---|---|---|---|
| West pit cost | $ | 6.40 | This page | $ 6.40 | Book |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tarheel | 32,000 | 0.61 | $ | 5.39 | $ | 3.28 | $ 72.16 | $ | 43.90 | $ | 7.22 | $ 4.39 |
| Clinton | 10,000 | 0.19 | $ | 8.39 | $ | 1.60 | $ 70.44 | $ | 13.39 | $ | 7.30 | $ 1.39 |
| Hatfield | 10,600 | 0.20 | $ | 12.50 | $ | 2.52 | $ 70.28 | $ | 14.16 | $ | 6.41 | $ 1.29 |
| | 52,600 | | | | $ | 7.39 | | | $ 71.45 | | | $ 7.07 |

| West | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | IOE | | | hogcost | | | Plant cost | | |
| Seaboard | 18,000 | 0.14 | $ | 11.10 | $ | 1.59 | $ 69.97 | $ | 10.00 | $ | 6.18 | $ 0.88 |
| IPC | 16,500 | 0.13 | $ | 6.70 | $ | 0.88 | $ 71.77 | $ | 9.40 | $ | 6.07 | $ 0.79 |
| Triumph | 18,000 | 0.14 | $ | 6.09 | $ | 0.87 | $ 73.45 | $ | 10.49 | $ | 6.83 | $ 0.98 |
| Beardstown | 18,000 | 0.14 | $ | 5.12 | $ | 0.73 | $ 72.67 | $ | 10.38 | $ | 6.48 | $ 0.93 |
| JBS | 18,500 | 0.15 | $ | 9.77 | $ | 1.43 | $ 71.24 | $ | 10.46 | $ | 7.03 | $ 1.03 |
| PSF | 10,500 | 0.08 | $ | 9.51 | $ | 0.79 | $ 72.82 | $ | 6.07 | $ | 6.86 | $ 0.57 |
| Monmouth | 10,500 | 0.08 | $ | 4.53 | $ | 0.38 | $ 72.57 | $ | 6.05 | $ | 6.48 | $ 0.54 |
| SL | 16,000 | 0.13 | $ | 13.79 | $ | 1.75 | $ 70.49 | $ | 8.95 | $ | 5.34 | $ 0.68 |
| | 126,000 | | | | $ | 8.42 | | | $ 71.80 | | | $ 6.40 |

| | | | hogcost |
|---|---|---|---|
| 65.86 | 0.765 | 86.0915033 | 69.97 |
| 63.87 | 0.759 | 84.1501976 | 70.28 |
| 64.1 | 0.7546 | 84.9456666 | 70.44 |
| 65.55 | 0.756 | 86.7063492 | 70.49 |
| 68.05 | 0.7511 | 90.6004527 | 71.24 |
| 65.41 | 0.7513 | 87.0624251 | 71.77 |
| 67.13 | 0.7555 | 88.8550629 | 72.16 |
| 68.17 | 0.7559 | 90.1838868 | 72.57 |
| 66.05 | 0.763 | 86.5661861 | 72.67 |
| 67.05 | 0.7587 | 88.3748517 | 72.82 |
| 66.62 | 0.7628 | 87.33613 | 73.45 |

## March 2010

### Top section

| | Storm Lake (Cap. 16,000) | | | Seaboard (Cap. 18,000) | | | JBS (Cap. 18,500) | | | PSF (Cap. 10,500) | | | IPC (Cap. 16,500) | | | Triumph (Cap. 18,000) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 271.61 | 19.6% | $177.42 | 282.24 | 30.6% | 223.02 | 265.45 | 5.5% | 194.67 | 271.18 | 40.6% | 213.72 | 261.55 | 63.0% | 235.58 | 276.53 | 32.5% | 210.27 |
| Ham | 24.82% | $78.26 | $19.42 | 24.31% | $76.94 | 18.70 | 24.51% | $76.63 | 18.78 | 24.24% | $76.61 | 18.57 | 22.23% | $78.81 | 17.52 | 24.68% | $75.86 | 18.72 |
| Loin | 21.87% | $120.74 | $26.41 | 22.14% | $117.99 | 26.12 | 23.42% | $116.82 | 27.36 | 24.31% | $123.32 | 29.98 | 24.67% | $115.09 | 28.39 | 22.47% | $115.66 | 25.99 |
| % bnls mix injected | 9.70% | | | 5.10% | | | 27.60% | | | 0.00% | | | 0.30% | | | 5.50% | | |
| Picnic | 10.08% | $72.44 | $7.30 | 10.81% | $65.25 | 7.05 | 11.20% | $60.58 | 6.78 | 11.54% | $64.17 | 7.41 | 12.17% | $60.59 | 7.37 | 10.77% | $66.02 | 7.11 |
| %Bf's | 0.56% | | | 3.16% | | | 4.83% | | | 2.32% | | | 90.45% | | | 1.10% | | |
| Butt | 9.59% | $86.02 | $8.25 | 8.78% | $88.26 | 7.75 | 9.92% | $83.02 | 8.24 | 9.22% | $84.92 | 7.83 | 9.87% | $86.44 | 8.53 | 8.99% | $87.91 | 7.90 |
| % CT | 0.91% | | | 4.58% | | | 2.48% | | | 4.04% | | | 21.25% | | | 15.44% | | |
| Belly | 15.61% | $86.88 | $13.56 | 14.97% | $99.68 | 14.92 | 16.75% | $87.96 | 14.73 | 14.00% | $105.40 | 14.76 | 13.20% | $99.14 | 13.09 | 15.28% | $95.98 | 14.67 |
| % Skin on bellies | 97.61% | | | 37.70% | | | 25.18% | | | 0.00% | | | 47.49% | | | 49.24% | | |
| Rib | 4.72% | $132.62 | $6.26 | 5.08% | $122.62 | 6.23 | 4.80% | $131.68 | 6.32 | 5.07% | $124.31 | 6.30 | 4.93% | $124.96 | 6.16 | 5.13% | $123.84 | 6.35 |
| % Converted/Specialty | 0.00% | | | 15.56% | | | 30.17% | | | 26.97% | | | 9.65% | | | 12.90% | | |
| Misc | 5.90% | $41.04 | $2.42 | 5.25% | $36.07 | 1.89 | 4.72% | $41.06 | 1.94 | 4.49% | $36.79 | 1.65 | 5.20% | $40.70 | 2.12 | 4.85% | $39.82 | 1.93 |
| Fat/fatback | 4.84% | 35.09 | $1.70 | 3.98% | 24.35 | 0.97 | 3.82% | 30.57 | 1.17 | 4.05% | 58.94 | 2.39 | 5.20% | 26.76 | 1.39 | 4.80% | 23.92 | 1.15 |
| Total Rth | 97.43% | | $85.32 | 95.32% | | 83.64 | 99.14% | | 85.32 | 96.92% | | 88.88 | 97.47% | | 84.57 | 96.97% | | 83.82 |
| Primal w/ trim/dressed | 86.69% | 75.60% | | 86.09% | 76.50% | | 90.60% | 75.11% | | 88.38% | 75.87% | | 87.07% | 75.13% | | 87.32% | 76.28% | |
| Hog cost | | | $70.49 | | | 69.97 | | | 71.24 | | | 72.82 | | | 71.77 | | | 73.45 |
| Offal / Render. | | | $8.22 | | | 8.23 | | | 8.05 | | | 5.29 | | | 4.88 | | | 6.85 |
| Pkg. / Labor | | | $2.51 | | | 3.57 | | | 3.63 | | | 2.63 | | | 4.04 | | | 3.04 |
| Plant costs | Oper cost/hd: $30.36 | | $5.34 | Oper cost/hd: $37.98 | | $6.18 | Oper cost/hd: $37.97 | | 7.03 | Oper cost/hd: $39.95 | | 6.86 | Oper cost/hd: $32.48 | | 6.07 | Oper cost/hd: $37.29 | | 6.83 |
| IOE/rank | 2nd | | $13.79 | 3rd | | 11.10 | 4th | | 9.77 | 5th | | 9.51 | 7th | | 6.70 | 8th | | 6.09 |
| Hog cost neutral | 1st | | $84.28 | 4th | | 81.07 | 5th | | 81.01 | 3rd | | 82.33 | 8th | | 78.47 | 6th | | 79.54 |
| | | | $1.41 | | | 1.05 | | | 1.70 | | | 1.02 | | | 0.87 | | | 1.26 |

| | Beardstown (Cap. 18,000) | | | Monmouth (Cap. 10,500) | | | Hatfield (Cap. 10,600) | | | Clinton (Cap. 10,000) | | | Tarheel (Cap. 32,000) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 271.11 | 0.0% | 0 | 266.5 | 0.0% | 0 | 267.03 | 0.0% | - | 261.72 | 28.9% | 186.31 | 260.15 | 29.3% | 207.28 |
| Ham | 24.36% | $76.89 | 18.73 | 23.90% | $74.24 | 17.74 | 23.92% | $84.26 | 20.15 | 22.79% | $79.79 | 18.18 | 24.39% | $78.39 | 19.12 |
| Loin | 22.45% | $114.00 | 25.59 | 23.35% | $120.13 | 28.05 | 21.73% | $119.18 | 25.90 | 23.50% | $122.63 | 28.82 | 23.65% | $124.12 | 29.35 |
| % bnls mix injected | 34.20% | | | 0.00% | | | 18.30% | | | 2.50% | | | 9.00% | | |
| Picnic | 10.92% | $60.80 | 6.64 | 11.31% | $56.35 | 6.37 | 10.69% | $66.36 | 7.09 | 11.40% | $60.57 | 6.90 | 11.06% | $62.01 | 6.86 |
| %Bf's | 33.63% | | | 0.47% | | | 55.66% | | | 37.01% | | | 29.00% | | |
| Butt | 8.58% | $84.65 | 7.26 | 9.12% | $80.24 | 7.32 | 8.48% | $93.58 | 7.94 | 7.80% | $79.90 | 6.23 | 9.47% | $79.12 | 7.49 |
| % CT | 4.72% | | | 0.10% | | | 12.64% | | | 3.95% | | | 0.18% | | |
| Belly | 15.72% | $88.49 | 13.91 | 17.39% | $85.73 | 14.91 | 15.25% | $104.88 | 15.99 | 14.64% | $99.18 | 14.52 | 15.62% | $89.63 | 14.00 |
| % Skin on bellies | 2.57% | | | 100.00% | | | 43.62% | | | 30.11% | | | 26.80% | | |
| Rib | 4.53% | $123.12 | 5.58 | 5.12% | $124.32 | 6.37 | 4.09% | $135.89 | 5.56 | 4.83% | $126.10 | 6.09 | 4.68% | $126.97 | 5.94 |
| % Converted/Specialty | 16.04% | | | 21.46% | | | 40.61% | | | 22.08% | | | 16.90% | | |
| Misc | 4.26% | $57.85 | 2.46 | 4.55% | $40.21 | 1.83 | 5.94% | $46.41 | 2.76 | 5.50% | $46.50 | 2.56 | 4.68% | $45.08 | 2.11 |
| Fat/fatback | 4.42% | 39.76 | 1.76 | 0.98% | 25.19 | 0.25 | 4.88% | 33.19 | 1.62 | 2.77% | 30.78 | 0.85 | 2.96% | 40.74 | 1.21 |
| Total Rth | 95.24% | | 81.94 | 95.72% | | 82.83 | 94.98% | | 87.01 | 96.70% | | 84.16 | 96.51% | | 86.08 |
| Primal yld / trim; dressed | 86.56% | 76.30% | | 90.19% | 75.59% | | 84.16% | 75.90% | | 84.96% | 75.46% | | 88.87% | 75.55% | |
| Hog cost | | | 72.67 | | | 72.57 | | | 70.28 | | | 70.44 | | | 72.16 |
| Offal / Render. | | | 6.53 | | | 6.13 | | | 7.16 | | | 7.00 | | | 5.35 |
| Pkg. / Labor | | | 3.09 | | | 3.57 | | | 3.63 | | | 4.62 | | | 6.09 |
| Plant costs | Oper cost/hd: $33.98 | | 6.48 | Oper cost/hd: $40.06 | | 6.48 | Oper cost/hd: $34.94 | | 6.41 | Oper cost/hd: $44.11 | | 7.30 | Oper cost/hd: $43.31 | | 7.22 |
| IOE/rank | 10th | | 5.12 | 11th | | 4.53 | 1st | | 12.50 | 6th | | 8.39 | 9th | | 5.39 |
| Hog cost neutral | 9th | | 77.79 | 11th | | 77.10 | 2nd | | 82.78 | 7th | | 78.83 | 10th | | 77.55 |
| | | | 1.11 | | | 1.03 | | | 1.45 | | | 0.41 | | | 0.57 |

Period: January '10

| | Volume | TL/hd | Omitted | Agri/hd | Conv. $ / Hd | Pkg. / labor | other plt. Costs | Costs / Hd | carcass yld | live wt | Ham | Loin | Picnic | Butt | Belly |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tarheel | 32,000 | $ 43.43 | $ 11.17 | $ 31.62 | 6.42 | 11.33 | 13.87 | 75.96% | 263.14 | 15.82 | 12.61 | 0.64 | 1.20 | 0.57 | 0.24 |
| Hatfield | 10,600 | $ 34.14 | $ 8.91 | $ 25.23 | 5.51 | 7.74 | 11.96 | 75.88% | 264.88 | 12.55 | 9.81 | 1.06 | 1.04 | 0.32 | 0.11 |
| Clinton | 10,000 | $ 42.26 | $ 11.03 | $ 31.23 | 8.76 | 8.39 | 14.08 | 75.77% | 264.77 | 15.57 | 11.20 | 1.34 | 1.62 | 0.47 | 0.38 |
| Eastern | | $ 40.95 | | | | | | | | | | | | | |
| PSF | 10,500 | $ 43.36 | $ 11.32 | $ 32.04 | 8.28 | 8.49 | 15.27 | 75.66% | 271.69 | 15.59 | 11.58 | 0.86 | 1.57 | 0.73 | 0.38 |
| Seaboard | 18,000 | $ 37.90 | $ 9.89 | $ 28.00 | 7.32 | 7.73 | 12.95 | 76.50% | 278.39 | 13.15 | 9.71 | 1.02 | 1.21 | 0.60 | 0.20 |
| Monmouth | 10,500 | $ 42.20 | $ 11.02 | $ 31.18 | 8.18 | 9.48 | 13.53 | 75.66% | 267.64 | 15.40 | 11.36 | 1.73 | 1.16 | 0.82 | 0.33 |
| JBS | 19,500 | $ 39.75 | $ 10.38 | $ 29.39 | 7.40 | 6.92 | 15.07 | 75.04% | 265.69 | 14.74 | 11.03 | 1.01 | 1.20 | 0.70 | 0.15 |
| IPC | 16,500 | $ 34.46 | $ 9.00 | $ 25.46 | 5.16 | 8.52 | 11.77 | 74.96% | 259.63 | 13.08 | 10.43 | 0.97 | 1.03 | 0.09 | 0.24 |
| Triumph | 18,000 | $ 37.58 | $ 9.81 | $ 27.77 | 6.80 | 6.40 | 14.56 | 76.03% | 277.93 | 13.14 | 9.92 | 0.76 | 1.31 | 0.66 | 0.19 |
| Beardstown | 18,000 | $ 36.92 | $ 9.64 | $ 27.28 | 7.16 | 6.51 | 13.63 | 75.01% | 269.91 | 13.33 | 9.84 | 1.39 | 5.00 | 0.55 | 0.12 |
| Storm Lake | 19,000 | $ 36.80 | $ 9.60 | $ 23.80 | 6.31 | 4.88 | 11.60 | 75.60% | 276.40 | 10.91 | 7.88 | 1.00 | 5.20 | 8.00 | 0.13 |
| Western | | $ 37.46 | | | | | | | | | | | | | |
| Hatfield | 10,600 | $ 34.14 | $ 8.91 | $ 25.23 | 5.51 | 7.74 | 11.96 | 75.88% | 264.88 | 12.55 | 9.81 | 1.06 | 1.04 | 0.32 | 0.11 |
| Clinton | 10,000 | $ 42.26 | $ 11.03 | $ 31.23 | 8.76 | 8.39 | 14.08 | 75.77% | 264.77 | 15.57 | 11.20 | 1.34 | 1.62 | 0.47 | 0.38 |
| PSF | 10,500 | $ 43.36 | $ 11.32 | $ 32.04 | 8.28 | 8.49 | 15.27 | 75.66% | 271.69 | 15.59 | 11.58 | 0.86 | 1.57 | 0.73 | 0.57 |
| Monmouth | 10,500 | $ 42.20 | $ 11.02 | $ 31.18 | 8.18 | 9.48 | 13.53 | 75.66% | 267.64 | 15.40 | 11.36 | 1.73 | 1.16 | 0.82 | 0.33 |
| Single | | $ 40.46 | | | | | | | | | | | | | |
| Madison | 7,875 | $ 37.02 | | | | | | | | | | | | | |
| Louisa | 9,700 | $ 36.99 | | | | | | | | | | | | | |
| Perry | 7,875 | $ 44.63 | | | | | | | | | | | | | |
| Tyson single shift | | $ 39.29 | | | | | | | | | | | | | |
| Tyson Single Shift w/o Perry | | $ 37.61 | | | | | | | | | | | | | |
| Tarheel | 32,000 | $ 43.43 | $ 11.34 | $ 32.09 | 6.09 | 11.33 | 13.87 | 75.96% | 263.14 | 16.06 | 12.61 | 0.64 | 1.20 | 0.57 | 0.47 |
| Seaboard | 18,000 | $ 38.54 | $ 10.06 | $ 28.48 | 7.00 | 7.73 | 12.95 | 76.50% | 278.39 | 13.37 | 9.71 | 1.02 | 1.21 | 0.60 | 0.42 |
| JBS | 18,500 | $ 40.17 | $ 10.49 | $ 29.68 | 7.89 | 6.92 | 15.07 | 75.04% | 265.69 | 14.89 | 11.03 | 1.01 | 1.20 | 0.70 | 0.29 |
| IPC | 16,500 | $ 35.07 | $ 9.15 | $ 25.91 | 5.61 | 8.52 | 11.77 | 74.96% | 259.63 | 13.31 | 10.43 | 0.97 | 1.03 | 0.09 | 0.47 |
| Triumph | 18,000 | $ 38.18 | $ 9.97 | $ 28.21 | 7.25 | 6.40 | 14.56 | 76.03% | 277.93 | 13.35 | 9.92 | 0.76 | 1.31 | 0.66 | 0.49 |
| Beardstown | 18,000 | $ 37.27 | $ 9.73 | $ 27.54 | 7.41 | 6.51 | 13.63 | 75.01% | 269.91 | 13.46 | 9.84 | 1.39 | 5.00 | 0.55 | 0.25 |
| Storm Lake | 19,000 | $ 39.35 | $ 7.77 | $ 23.08 | 6.59 | 4.89 | 11.60 | 75.60% | 276.40 | 11.04 | 7.88 | 1.06 | 1.29 | 0.52 | 0.26 |
| Double | | $ 39.36 | | | | | | | | | | | | | |
| Agri Double w/o S.L. | | $ 39.37 | | | | | | | | | | | | | |
| Storm Lake | 16,000 | $ 30.65 | | | | | | | | | | | | | |
| Logansport | 15,300 | $ 35.25 | | | | | | | | | | | | | |
| Waterloo | 19,250 | $ 35.02 | | | | | | | | | | | | | |
| Tyson double shift | | $ 33.77 | | | | | | | | | | | | | |
| Tyson Dbl shift w/o S.L. | | $ 35.12 | | | | | | | | | | | | | |

**March Agristats Expenses**

| | $$/cwt | avg wgt | $$/hd | |
|---|---|---|---|---|
| Plant Cost | $ 5.34 | 208 | $ 11.11 | |
| Pkg Materials | $ 1.72 | | $ 3.58 | |
| Pkg Labor | $ 0.79 | | $ 1.64 | |
| Hams | $ 1.14 | | $ 2.37 | |
| Loins | $ 1.27 | | $ 2.65 | |
| Picnics | $ 0.52 | | $ 1.08 | |
| Butts | $ 0.14 | | $ 0.28 | |
| Belly | $ 0.01 | | $ 0.02 | |
| Rib | $ - | | $ - | |
| Procurement | $ 0.45 | | $ 0.93 | (included in hog cost) |
| Omitted | $ 0.89 | | $ 1.86 | |
| Head & Org labor | 1.24 | | $ 2.58 | |
| Selling | 0.23 | | $ 0.49 | (included in shipping / selling discount) |
| Frz. / FWH | 0.61 | | $ 1.27 | (included in shipping / selling discount) |
| loadout labor | 0.20 | | $ 0.41 | (included in shipping / selling discount) |
| Other | 0.04 | | $ 0.09 | (rend, misc parts) |
| P&L vs Act Total | $ 14.60 | | $ 30.36 | |
| | | | $ 7.63 | |

Period: February '10

Operating Costs - as reported in Agristats

| | Volume | TL/hd | Omitted | Agri/hd | Conv. $ / Hd | Pkg. / labor | other plt. Costs | carcass yld | live wt | TI costs/cwt hot | Plt cost, pkg lbr/mat | Ham | Loin | Picnic | Butt | Belly | Pkg Mat | Pkg lbr | Plant cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Costs / Hd. | | | | | | | | | | | | | | | | | |
| Tarheel | 32,000 | $ 47.82 | $ 12.49 | $ 35.33 | $ 7.18 | $ 12.92 | $ 15.24 | 75.61% | 278.70 | $ 16.77 | $ 13.36 | $ 0.75 | $ 1.25 | $ 0.60 | $ 0.21 | $ 0.59 | $ 3.06 | $ 3.07 | $ 7.23 |
| Hatfield | 10,600 | $ 35.74 | $ 9.34 | $ 26.40 | $ 6.03 | $ 7.88 | $ 12.49 | 75.92% | 271.01 | $ 12.83 | $ 9.90 | $ 1.18 | $ 1.10 | $ 0.32 | $ 0.11 | $ 0.22 | $ 2.73 | $ 1.10 | $ 6.07 |
| Clinton | 10,000 | $ 43.01 | $ 11.23 | $ 31.77 | $ 8.83 | $ 8.85 | $ 14.09 | 75.54% | 277.10 | $ 15.18 | $ 10.96 | $ 1.31 | $ 1.60 | $ 0.53 | $ 0.22 | $ 0.56 | $ 2.32 | $ 1.91 | $ 6.73 |
| Eastern | 52,600 | $ 44.47 | | | | | | | | | | | | | | | | | |
| PSF | 10,500 | $ 43.74 | $ 11.42 | $ 32.31 | $ 8.42 | $ 8.38 | $ 15.52 | 75.78% | 276.35 | $ 15.43 | $ 11.41 | $ 0.94 | $ 1.54 | $ 0.63 | $ 0.35 | $ 0.55 | $ 2.60 | $ 1.40 | $ 7.41 |
| Seaboard | 18,000 | $ 37.17 | $ 9.71 | $ 27.46 | $ 7.32 | $ 6.98 | $ 13.16 | 76.50% | 265.88 | $ 13.50 | $ 9.90 | $ 1.11 | $ 1.26 | $ 0.63 | $ 0.19 | $ 0.42 | $ 2.14 | $ 1.29 | $ 6.47 |
| Monmouth | 10,500 | $ 43.05 | $ 11.24 | $ 31.80 | $ 8.32 | $ 8.99 | $ 14.49 | 75.72% | 259.68 | $ 16.17 | $ 11.94 | $ 1.77 | $ 1.27 | $ 0.86 | $ 0.34 | $ - | $ 3.09 | $ 1.48 | $ 7.37 |
| JBS | 18,500 | $ 38.66 | $ 10.10 | $ 28.56 | $ 7.15 | $ 6.93 | $ 14.48 | 75.21% | 271.14 | $ 14.01 | $ 10.50 | $ 1.05 | $ 1.07 | $ 0.69 | $ 0.14 | $ 0.55 | $ 2.07 | $ 1.33 | $ 7.10 |
| IPC | 16,500 | $ 32.27 | $ 8.43 | $ 23.84 | $ 4.41 | $ 8.25 | $ 11.18 | 75.03% | 267.01 | $ 11.90 | $ 9.70 | $ 0.54 | $ 1.02 | $ 0.10 | $ 0.22 | $ 0.32 | $ 2.86 | $ 1.26 | $ 5.58 |
| Triumph | 18,000 | $ 34.71 | $ 9.07 | $ 25.64 | $ 6.75 | $ 6.33 | $ 12.56 | 76.13% | 262.31 | $ 12.84 | $ 9.46 | $ 1.06 | $ 1.22 | $ 0.61 | $ 0.18 | $ 0.31 | $ 2.04 | $ 1.13 | $ 6.29 |
| Beardstown | 18,000 | $ 32.24 | $ 8.42 | $ 23.82 | $ 5.44 | $ 5.87 | $ 12.51 | 75.51% | 262.47 | $ 12.02 | $ 9.27 | $ 1.41 | $ 0.70 | $ 0.53 | $ 0.11 | $ - | $ 1.80 | $ 1.16 | $ 6.31 |
| Storm Lake | 16,000 | $ 30.85 | $ 8.06 | $ 22.79 | $ 6.55 | $ 5.14 | $ 11.10 | 75.50% | 264.97 | $ 11.39 | $ 8.12 | $ 1.16 | $ 1.41 | $ 0.54 | $ 0.14 | $ 0.02 | $ 1.75 | $ 0.82 | $ 5.55 |
| Western | 126,000 | $ 35.92 | | | | | | | | | | | | | | | | | |
| Hatfield | 10,600 | $ 35.74 | $ 9.34 | $ 26.40 | $ 6.03 | $ 7.88 | $ 12.49 | 75.92% | 271.01 | $ 12.83 | $ 9.90 | $ 1.18 | $ 1.10 | $ 0.32 | $ 0.11 | $ 0.22 | $ 2.73 | $ 1.10 | $ 6.07 |
| Clinton | 10,000 | $ 43.01 | $ 11.23 | $ 31.77 | $ 8.83 | $ 8.85 | $ 14.09 | 75.54% | 277.10 | $ 15.18 | $ 10.96 | $ 1.31 | $ 1.60 | $ 0.53 | $ 0.22 | $ 0.56 | $ 2.32 | $ 1.91 | $ 6.73 |
| PSF | 10,500 | $ 43.74 | $ 11.42 | $ 32.31 | $ 8.42 | $ 8.38 | $ 15.52 | 75.78% | 276.35 | $ 15.43 | $ 11.41 | $ 0.94 | $ 1.54 | $ 0.63 | $ 0.35 | $ 0.55 | $ 2.60 | $ 1.40 | $ 7.41 |
| Monmouth | 10,500 | $ 43.05 | $ 11.24 | $ 31.80 | $ 8.32 | $ 8.99 | $ 14.49 | 75.72% | 259.68 | $ 16.17 | $ 11.94 | $ 1.77 | $ 1.27 | $ 0.86 | $ 0.34 | $ - | $ 3.09 | $ 1.48 | $ 7.37 |
| Single | 41,600 | $ 41.35 | | | | | | | | | | | | | | | | | |
| Madison | 7,875 | $ 36.61 | | | | | | | | | | | | | | | | | |
| Louisa | 9,700 | $ 36.96 | | | | | | | | | | | | | | | | | |
| Perry | 7,675 | $ 43.27 | | | | | | | | | | | | | | | | | |
| Tyson single shift | 25,250 | $ 38.77 | | | | | | | | | | | | | | | | | |
| Tyson Single Shift w/o Perry | 17,575 | $ 36.80 | | | | | | | | | | | | | | | | | |
| Tarheel | 32,000 | $ 47.82 | $ 12.49 | $ 35.33 | $ 7.18 | $ 12.92 | $ 15.24 | 75.61% | 278.70 | $ 16.77 | $ 13.36 | $ 0.75 | $ 1.25 | $ 0.60 | $ 0.21 | $ 0.59 | $ 3.06 | $ 3.07 | $ 7.23 |
| Seaboard | 18,000 | $ 37.17 | $ 9.71 | $ 27.46 | $ 7.32 | $ 6.98 | $ 13.16 | 76.50% | 265.88 | $ 13.50 | $ 9.90 | $ 1.11 | $ 1.26 | $ 0.63 | $ 0.19 | $ 0.42 | $ 2.14 | $ 1.29 | $ 6.47 |
| JBS | 18,500 | $ 38.66 | $ 10.10 | $ 28.56 | $ 7.15 | $ 6.93 | $ 14.48 | 75.21% | 271.14 | $ 14.01 | $ 10.50 | $ 1.05 | $ 1.07 | $ 0.69 | $ 0.14 | $ 0.55 | $ 2.07 | $ 1.33 | $ 7.10 |
| IPC | 16,500 | $ 32.27 | $ 8.43 | $ 23.84 | $ 4.41 | $ 8.25 | $ 11.18 | 75.03% | 267.01 | $ 11.90 | $ 9.70 | $ 0.54 | $ 1.02 | $ 0.10 | $ 0.22 | $ 0.32 | $ 2.86 | $ 1.26 | $ 5.58 |
| Triumph | 18,000 | $ 34.71 | $ 9.07 | $ 25.64 | $ 6.75 | $ 6.33 | $ 12.56 | 76.13% | 262.31 | $ 12.84 | $ 9.46 | $ 1.06 | $ 1.22 | $ 0.61 | $ 0.18 | $ 0.31 | $ 2.04 | $ 1.13 | $ 6.29 |
| Beardstown | 18,000 | $ 34.05 | $ 8.89 | $ 25.16 | $ 6.78 | $ 5.87 | $ 12.51 | 75.51% | 262.47 | $ 12.69 | $ 9.27 | $ 1.41 | $ 0.70 | $ 0.53 | $ 0.11 | $ 0.68 | $ 1.80 | $ 1.16 | $ 6.31 |
| Storm Lake | 16,000 | $ 31.25 | $ 8.46 | $ 22.79 | $ 6.55 | $ 5.14 | $ 11.10 | 75.50% | 264.97 | $ 11.39 | $ 8.12 | $ 1.16 | $ 1.41 | $ 0.54 | $ 0.14 | $ 0.02 | $ 1.75 | $ 0.82 | $ 5.55 |
| Double | 137,000 | $ 37.84 | | | | | | | | | | | | | | | | | |
| Agri Double w/o S.L. | 121,000 | $ 38.72 | | | | | | | | | | | | | | | | | |
| Storm Lake | 16,000 | $ 31.25 | | | | | | | | | | | | | | | | | |
| Logansport | 15,300 | $ 36.17 | | | | | | | | | | | | | | | | | |
| Waterloo | 19,250 | $ 34.23 | | | | | | | | | | | | | | | | | |
| Tyson double shift | 50,550 | $ 33.88 | | | | | | | | | | | | | | | | | |
| Tyson Dbl. shift w/o S.L. | 34,550 | $ 35.09 | | | | | | | | | | | | | | | | | |

| | Ham % carcass | Ham Other convert | Ham Bnls | Ham cost/cwt SW | Ham Lbs. / MH | Loin % carcass | Loin Other convert | Loin Bnls | Loin cost/cwt SW | Loin Lbs. / MH | Picnic % carcass | Picnic Bnls | Picnic cost/cwt SW | Picnic Lbs. / MH | Butt % carcass | Butt Bnls. | Butt cost/cwt SW | Butt Lbs. / MH | Belly % carcass | Belly Heavy sknless | Belly Light skinless | Belly Other convert | Belly cost/cwt SW | Rib % carcass | Rib Other convert | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tarheel | 24.48% | 23.56% | 38.41 | $ (8.02) | 210.00 | 23.60 | 7.96 | 78.6 | $ (6.76) | 408.00 | 12.3 | 75.87 | $ (6.38) | 494.00 | 9.22 | 40.6 | $ (5.56) | 641.00 | 16.01 | 13.53 | 56.21 | 3.39 | $ (5.08) | 4.56 | 14.21 | [redacted] |
| Hatfield | 23.87% | 7.11% | 57.85 | $ (8.57) | 296.00 | 21.68 | 6.4 | 69.69 | $ (7.25) | 419.00 | 10.68 | 48.51 | $ (6.18) | 591.00 | 8.46 | 21.86 | $ (6.00) | 572.00 | 15.21 | 0 | 21.8 | 26.56 | $ (3.03) | 4.22 | 8.27 | [redacted] |
| Clinton | 22.81% | 8.35% | 55.5 | $ (10.38) | 222.00 | 23.46 | 2.75 | 80.22 | $ (8.50) | 341.00 | 11.76 | 59.79 | $ (7.52) | 441.00 | 7.69 | 30.39 | $ (9.32) | 315.00 | 14.71 | 7.63 | 66.6 | 8.45 | $ (4.59) | 4.68 | 23.55 | [redacted] |
| Eastern | | 17.35 | 45.58 | | | | 6.66 | 77.11 | | | | 67.30 | | | | 34.88 | | | | 9.68 | 51.25 | 9.02 | | | 14.79 | [redacted] |
| PSF | 24.12% | 20.68% | 32.7 | $ (11.97) | 118.00 | 24.35 | 6.22 | 83.85 | $ (7.54) | 344.00 | 11.3 | 95.98 | $ (5.80) | 545.00 | 9.57 | 77.59 | $ (4.76) | 792.00 | 14.15 | 7.14 | 86.06 | 6.8 | $ (3.91) | 5.00 | 37.7 | [redacted] |
| Seaboard | 24.55% | 11.37% | 51.29 | $ (8.78) | 212.00 | 22.25 | 3.11 | 90.41 | $ (6.24) | 415.00 | 10.99 | 96.42 | $ (5.93) | 478.00 | 8.93 | 39.82 | $ (5.44) | 543.00 | 15.36 | 14.01 | 28.98 | 20.12 | $ (4.30) | 5.1 | 13.43 | [redacted] |
| Monmouth | 24.16% | 1.73% | 53.13 | $ (13.79) | 181.00 | 23.08 | 19.6 | 68.67 | $ (7.99) | 304.00 | 10.98 | 98.52 | $ (7.95) | 390.00 | 9.53 | 53.61 | $ (6.60) | 525.00 | 17.57 | 0 | 0 | 0 | $ - | 5.03 | 46.2 | |
| JBS | 24.15% | 24.59% | 67.77 | $ (6.44) | 334.00 | 22.99 | 9.8 | 73.33 | $ (6.35) | 399.00 | 11.51 | 95.58 | $ (6.26) | 458.00 | 9.13 | 30.2 | $ (5.08) | 694.00 | 16.68 | 2.07 | 65.25 | 3.55 | $ (4.67) | 4.87 | 21.94 | [redacted] |
| IPC | 22.42% | 22.41% | 34.53 | $ (7.00) | 225.00 | 24.61 | 5.58 | 65.87 | $ (6.30) | 419.00 | 12.23 | 9.74 | $ (8.29) | 295.00 | 10.02 | 36.72 | $ (6.00) | 477.00 | 12.96 | 0.04 | 48.22 | 11.69 | $ (4.09) | 4.95 | 3.31 | [redacted] |
| Triumph | 24.65% | 0.07% | 40.35 | $ (10.62) | 225.00 | 22.33 | 8.64 | 80.07 | $ (6.81) | 347.00 | 11.04 | 98.47 | $ (5.61) | 565.00 | 9.05 | 32.24 | $ (6.29) | 475.00 | 15.38 | 18.12 | 13.05 | 18.22 | $ (4.14) | 5.1 | 11.18 | [redacted] |
| Beardstown | 24.56% | 4.87% | 66.41 | $ (8.62) | 288.00 | 22.46 | 6.53 | 57.07 | $ (5.49) | 547.00 | 10.97 | 70.15 | $ (6.83) | 433.00 | 8.43 | 19.04 | $ (6.98) | 409.00 | 16.03 | 19.1 | 78.02 | 0 | $ - | 4.6 | 14.54 | [redacted] |
| Storm Lake | 25.19% | 5.63% | 57.37 | $ (8.03) | 268.00 | 21.57 | 0 | 85.49 | $ (7.64) | 323.00 | 10.43 | 99.22 | $ (5.22) | 548.00 | 9.8 | 30.15 | $ (4.88) | 625.00 | 15.78 | 0 | 4.33 | 0.03 | $ (2.78) | 4.78 | 0 | [redacted] |
| Western | | 11.46 | 51.49 | | | | 6.93 | 75.47 | | | | 81.98 | | | | 37.02 | | | | 8.22 | 40.77 | 8.10 | | | 16.24 | |
| Hatfield | 23.87% | 7.11% | 57.85 | $ (8.57) | 291.90 | 21.68 | 6.4 | 69.69 | $ (7.25) | 419.00 | 10.68 | 48.51 | $ (6.18) | 591.00 | 8.46 | 21.86 | $ (6.00) | 572.00 | 15.21 | 0 | 21.8 | 26.56 | $ (3.03) | 4.22 | 8.27 | [redacted] |
| Clinton | 22.81% | 8.35% | 55.5 | $ (10.38) | 278.80 | 23.46 | 2.75 | 80.22 | $ (8.50) | 341.00 | 11.76 | 59.79 | $ (7.52) | 441.00 | 7.69 | 30.39 | $ (9.32) | 315.00 | 14.71 | 7.63 | 66.6 | 8.45 | $ (4.59) | 4.68 | 23.55 | [redacted] |
| PSF | 24.12% | 20.68% | 32.7 | $ (11.97) | 113.10 | 24.35 | 6.22 | 83.85 | $ (7.54) | 344.00 | 11.3 | 95.98 | $ (5.80) | 545.00 | 9.57 | 77.59 | $ (4.76) | 792.00 | 14.15 | 7.14 | 86.06 | 6.8 | $ (3.91) | 5 | 37.7 | [redacted] |
| Monmouth | 24.16% | 1.73% | 53.13 | $ (13.79) | 193.20 | 23.08 | 19.6 | 68.67 | $ (7.99) | 304.00 | 10.98 | 98.52 | $ (7.95) | 390.00 | 9.53 | 53.61 | $ (6.60) | 525.00 | 17.57 | 0 | 0 | 0 | $ - | 5.03 | 46.2 | |
| Single | | 9.48 | 49.75 | | | | | 75.54 | | | | 75.83 | | | | 45.99 | | | | 3.64 | 43.29 | 10.52 | | | 28.95 | |
| Tarheel | 24.48% | 23.56% | 38.41 | $ (8.02) | 213.70 | 23.60 | 7.96 | 78.6 | $ (6.76) | 408.00 | 12.3 | 75.87 | $ (6.38) | 494.00 | 9.22 | 40.6 | $ (5.56) | 641.00 | 16.01 | 13.53 | 56.21 | 3.39 | $ (5.08) | 4.56 | 14.21 | |
| Seaboard | 24.55% | 11.37% | 51.29 | $ (8.78) | 209.90 | 22.25 | 3.11 | 90.41 | $ (6.24) | 415.00 | 10.99 | 96.42 | $ (5.93) | 478.00 | 8.93 | 39.82 | $ (5.44) | 543.00 | 15.36 | 14.01 | 28.98 | 20.12 | $ (4.30) | 5.1 | 13.43 | [redacted] |
| JBS | 24.15% | 24.59% | 67.77 | $ (6.44) | 311.50 | 22.99 | 9.8 | 73.33 | $ (6.35) | 399.00 | 11.51 | 95.58 | $ (6.26) | 458.00 | 9.13 | 30.2 | $ (5.08) | 694.00 | 16.68 | 2.07 | 65.25 | 3.55 | $ (4.67) | 4.87 | 21.94 | [redacted] |
| IPC | 22.42% | 22.41% | 34.53 | $ (7.00) | 219.90 | 24.61 | 5.58 | 65.87 | $ (6.30) | 419.00 | 12.23 | 9.74 | $ (8.29) | 295.00 | 10.02 | 36.72 | $ (6.00) | 477.00 | 12.96 | 0.04 | 48.22 | 11.69 | $ (4.09) | 4.95 | 3.31 | [redacted] |
| Triumph | 24.65% | 0.07% | 40.35 | $ (10.62) | 267.60 | 22.33 | 8.64 | 80.07 | $ (6.81) | 347.00 | 11.04 | 98.47 | $ (5.61) | 565.00 | 9.05 | 32.24 | $ (6.29) | 475.00 | 15.38 | 18.12 | 13.05 | 18.22 | $ (4.14) | 5.1 | 11.18 | [redacted] |
| Beardstown | 24.56% | 4.87% | 66.41 | $ (8.62) | 289.10 | 22.46 | 6.53 | 57.07 | $ (5.49) | 547.00 | 10.97 | 70.15 | $ (6.83) | 433.00 | 8.43 | 19.04 | $ (6.98) | 409.00 | 16.03 | 19.1 | 78.02 | 0 | $ (4.34) | 4.6 | 14.54 | |
| Storm Lake | 25.19% | 5.63% | 57.37 | $ (8.03) | 257.20 | 21.57 | 0 | 85.49 | $ (7.64) | 323.00 | 10.43 | 99.22 | $ (5.22) | 548.00 | 9.8 | 30.15 | $ (4.88) | 625.00 | 15.78 | 0 | 4.33 | 0.03 | $ (2.89) | 4.78 | 0 | |
| Double | | | 49.75 | | | | | 76.08 | | | | 78.21 | | | | 33.47 | | | | | | 7.72 | | | 11.82 | |

Period: March '10

Operating Costs - as reported in Agristats

| | Volume | TL/hd | Omitted | Agri/hd | Conv. $ / Hd | Pkg. / labor | other plt. Costs | carcass yld | live wt | TI costs/cwt hot | Plt cost, pkg lbr/mat | Ham | Loin | Picnic | Butt | Belly | Pkg Mat | Pkg lbr | Plant cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Costs / Hd. | | | | | | | | | | | | | | | | | |
| Tarheel | 32.000 | $ 43.31 | $ 10.59 | $ 32.72 | $ 6.56 | $ 11.97 | $ 14.19 | 75.55% | 260.15 | $ 16.65 | $ 13.31 | $ 0.65 | $ 1.29 | $ 0.61 | $ 0.21 | $ 0.58 | $ 3.01 | $ 3.08 | $ 7.22 |
| Hatfield | 10.600 | $ 34.94 | $ 8.54 | $ 26.40 | $ 6.25 | $ 7.15 | $ 12.99 | 75.90% | 267.03 | $ 13.03 | $ 9.94 | $ 1.33 | $ 1.03 | $ 0.30 | $ 0.13 | $ 0.29 | $ 2.49 | $ 1.04 | $ 6.41 |
| Clinton | 10.000 | $ 44.11 | $ 10.78 | $ 33.33 | $ 9.79 | $ 9.12 | $ 14.42 | 75.46% | 261.72 | $ 16.88 | $ 11.92 | $ 1.53 | $ 1.93 | $ 0.66 | $ 0.31 | $ 0.52 | $ 2.85 | $ 1.77 | $ 7.30 |
| Eastern | 52.600 | $ 41.77 | | | | | | | | | | | | | | | | | |
| PSF | 10.500 | $ 39.95 | $ 9.77 | $ 30.18 | $ 7.92 | $ 8.15 | $ 14.11 | 75.87% | 271.18 | $ 14.67 | $ 10.82 | $ 0.88 | $ 1.59 | $ 0.63 | $ 0.23 | $ 0.52 | $ 2.50 | $ 1.46 | $ 6.86 |
| Seaboard | 18.000 | $ 37.98 | $ 9.28 | $ 28.70 | $ 7.64 | $ 7.71 | $ 13.34 | 76.50% | 282.24 | $ 13.29 | $ 9.75 | $ 1.03 | $ 1.27 | $ 0.66 | $ 0.19 | $ 0.39 | $ 2.26 | $ 1.31 | $ 6.18 |
| Monmouth | 10.500 | $ 40.06 | $ 9.79 | $ 30.26 | $ 8.45 | $ 8.76 | $ 13.05 | 75.59% | 266.50 | $ 15.02 | $ 10.83 | $ 1.60 | $ 1.50 | $ 0.80 | $ 0.29 | $ - | $ 2.86 | $ 1.49 | $ 6.48 |
| JBS | 18.500 | $ 37.97 | $ 9.28 | $ 28.69 | $ 7.43 | $ 7.24 | $ 14.02 | 75.11% | 265.45 | $ 14.39 | $ 10.66 | $ 1.18 | $ 1.13 | $ 0.69 | $ 0.14 | $ 0.59 | $ 2.18 | $ 1.45 | $ 7.03 |
| IPC | 16.500 | $ 32.48 | $ 7.94 | $ 24.54 | $ 4.67 | $ 7.94 | $ 11.93 | 75.13% | 261.55 | $ 12.49 | $ 10.11 | $ 0.69 | $ 1.07 | $ 0.10 | $ 0.23 | $ 0.30 | $ 2.69 | $ 1.35 | $ 6.07 |
| Triumph | 18.000 | $ 37.29 | $ 9.11 | $ 28.17 | $ 7.35 | $ 6.41 | $ 14.41 | 76.28% | 276.53 | $ 13.36 | $ 9.87 | $ 0.99 | $ 1.30 | $ 0.66 | $ 0.19 | $ 0.34 | $ 1.95 | $ 1.09 | $ 6.83 |
| Beardstown | 18.000 | $ 33.98 | $ 8.31 | $ 25.68 | $ 5.88 | $ 6.39 | $ 13.40 | 76.30% | 271.11 | $ 12.41 | $ 9.57 | $ 1.46 | $ 0.73 | $ 0.53 | $ 0.12 | $ - | $ 1.84 | $ 1.25 | $ 6.48 |
| Storm Lake | 16.000 | $ 30.36 | $ 7.42 | $ 22.94 | $ 6.46 | $ 5.27 | $ 11.21 | 75.60% | 277.61 | $ 10.93 | $ 7.85 | $ 1.14 | $ 1.27 | $ 0.52 | $ 0.14 | $ 0.01 | $ 1.72 | $ 0.79 | $ 5.34 |
| Western | 126.000 | $ 35.96 | | | | | | | | | | | | | | | | | |
| Hatfield | 10.600 | $ 34.94 | $ 8.54 | $ 26.40 | $ 6.25 | $ 7.15 | $ 12.99 | 75.90% | 267.03 | $ 13.03 | $ 9.94 | $ 1.33 | $ 1.03 | $ 0.30 | $ 0.13 | $ 0.29 | $ 2.49 | $ 1.04 | $ 6.41 |
| Clinton | 10.000 | $ 44.11 | $ 10.78 | $ 33.33 | $ 9.79 | $ 9.12 | $ 14.42 | 75.46% | 261.72 | $ 16.88 | $ 11.92 | $ 1.53 | $ 1.93 | $ 0.66 | $ 0.31 | $ 0.52 | $ 2.85 | $ 1.77 | $ 7.30 |
| PSF | 10.500 | $ 39.95 | $ 9.77 | $ 30.18 | $ 7.92 | $ 8.15 | $ 14.11 | 75.87% | 271.18 | $ 14.67 | $ 10.82 | $ 0.88 | $ 1.59 | $ 0.63 | $ 0.23 | $ 0.52 | $ 2.50 | $ 1.46 | $ 6.86 |
| Monmouth | 10.500 | $ 40.06 | $ 9.79 | $ 30.26 | $ 8.45 | $ 8.76 | $ 13.05 | 75.59% | 266.50 | $ 15.02 | $ 10.83 | $ 1.60 | $ 1.50 | $ 0.80 | $ 0.29 | $ - | $ 2.86 | $ 1.49 | $ 6.48 |
| Single | 41.600 | $ 39.70 | | | | | | | | | | | | | | | | | |
| Madison | 7.875 | $ 31.15 | | | | | | | | | | | | | | | | | |
| Louisa | 9.700 | $ 36.63 | | | | | | | | | | | | | | | | | |
| Perry | 7.675 | $ 41.64 | | | | | | | | | | | | | | | | | |
| Tyson single shift | 25.250 | $ 36.44 | | | | | | | | | | | | | | | | | |
| Tyson Single Shift w/o Perry | 17.575 | $ 34.17 | | | | | | | | | | | | | | | | | |
| Tarheel | 32.000 | $ 43.31 | $ 10.59 | $ 32.72 | $ 6.56 | $ 11.97 | $ 14.19 | 75.55% | 260.15 | $ 16.65 | $ 13.31 | $ 0.65 | $ 1.29 | $ 0.61 | $ 0.21 | $ 0.58 | $ 3.01 | $ 3.08 | $ 7.22 |
| Seaboard | 18.000 | $ 37.98 | $ 9.28 | $ 28.70 | $ 7.64 | $ 7.71 | $ 13.34 | 76.50% | 282.24 | $ 13.29 | $ 9.75 | $ 1.03 | $ 1.27 | $ 0.66 | $ 0.19 | $ 0.39 | $ 2.26 | $ 1.31 | $ 6.18 |
| JBS | 18.500 | $ 37.97 | $ 9.28 | $ 28.69 | $ 7.43 | $ 7.24 | $ 14.02 | 75.11% | 265.45 | $ 14.39 | $ 10.66 | $ 1.18 | $ 1.13 | $ 0.69 | $ 0.14 | $ 0.59 | $ 2.18 | $ 1.45 | $ 7.03 |
| IPC | 16.500 | $ 32.48 | $ 7.94 | $ 24.54 | $ 4.67 | $ 7.94 | $ 11.93 | 75.13% | 261.55 | $ 12.49 | $ 10.11 | $ 0.69 | $ 1.07 | $ 0.10 | $ 0.23 | $ 0.30 | $ 2.69 | $ 1.35 | $ 6.07 |
| Triumph | 18.000 | $ 37.29 | $ 9.11 | $ 28.17 | $ 7.35 | $ 6.41 | $ 14.41 | 76.28% | 276.53 | $ 13.36 | $ 9.87 | $ 0.99 | $ 1.30 | $ 0.66 | $ 0.19 | $ 0.34 | $ 1.95 | $ 1.09 | $ 6.83 |
| Beardstown | 18.000 | $ 33.98 | $ 8.31 | $ 25.68 | $ 5.88 | $ 6.39 | $ 13.40 | 76.30% | 271.11 | $ 12.41 | $ 9.57 | $ 1.46 | $ 0.73 | $ 0.53 | $ 0.12 | $ - | $ 1.84 | $ 1.25 | $ 6.48 |
| Storm Lake | 16.000 | $ 30.36 | $ 7.42 | $ 22.94 | $ 6.46 | $ 5.27 | $ 11.21 | 75.60% | 277.61 | $ 10.93 | $ 7.85 | $ 1.14 | $ 1.27 | $ 0.52 | $ 0.14 | $ 0.01 | $ 1.72 | $ 0.79 | $ 5.34 |
| Double | 137.000 | $ 37.05 | | | | | | | | | | | | | | | | | |
| Agri Double w/o S.L. | 121.000 | $ 37.94 | | | | | | | | | | | | | | | | | |
| Storm Lake | 16.000 | $ 30.36 | | | | | | | | | | | | | | | | | |
| Logansport | 15.300 | $ 54.05 | | | | | | | | | | | | | | | | | |
| Waterloo | 19.250 | $ 33.51 | | | | | | | | | | | | | | | | | |
| Tyson double shift | 50.550 | $ 38.73 | | | | | | | | | | | | | | | | | |
| Tyson Dbl. shift w/o S.L. | 34.550 | $ 42.61 | | | | | | | | | | | | | | | | | |

| | Ham % carcass | Ham Other convert | Ham Bnls | Ham cost/cwt SW | Ham Lbs. / MH | Loin % carcass | Loin Other convert | Loin Bnls | Loin cost/cwt SW | Loin Lbs. / MH | Picnic % carcass | Picnic Bnls | Picnic cost/cwt SW | Picnic Lbs. / MH | Butt % carcass | Butt Bnls. | Butt cost/cwt SW | Butt Lbs. / MH | Belly % carcass | Belly Heavy sknless | Belly Light skinless | Belly Other convert | Belly cost/cwt SW | Rib % carcass | Rib Other convert | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tarheel | 24.39% | 28.81% | 35.27 | $ (7.58) | 194.00 | 23.65 | 10.89 | 80.79 | $ (6.76) | 381.00 | 11.06 | 71.00 | $ (7.74) | 345.00 | 9.47 | 46.3 | $ (4.70) | 900.00 | 15.62 | 8 | 60.97 | 4.24 | $ (5.08) | 4.68 | 15.23 | [redacted] |
| Hatfield | 23.92% | 5.73% | 61.91 | $ (8.97) | 302.00 | 21.73 | 7.24 | 65.92 | $ (7.21) | 449.00 | 10.69 | 44.32 | $ (6.42) | 611.00 | 8.48 | 25.46 | $ (5.86) | 688.00 | 15.25 | 0 | 36.73 | 19.65 | $ (3.41) | 4.09 | 33.37 | [redacted] |
| Clinton | 22.79% | 11.44% | 59.82 | $ (11.20) | 192.00 | 23.5 | 3.95 | 82.51 | $ (9.97) | 266.00 | 11.4 | 62.99 | $ (9.18) | 306.00 | 7.8 | 43.22 | $ (9.27) | 301.00 | 14.64 | 7.97 | 51.61 | 10.31 | $ (5.12) | 4.83 | 16.34 | [redacted] |
| Eastern | | 20.86 | 45.31 | | | | 8.84 | 78.12 | | | | 64.10 | | | | 41.51 | | | | 6.38 | 54.31 | 8.50 | | | 19.10 | [redacted] |
| PSF | 24.24% | 23.73% | 32.34 | $ (11.25) | 123.00 | 24.31 | 6.77 | 84.22 | $ (7.75) | 328.00 | 11.54 | 97.68 | $ (5.62) | 575.00 | 9.22 | 49.59 | $ (4.93) | 723.00 | 14 | 8.43 | 85.25 | 6.32 | $ (3.73) | 5.07 | 22.22 | [redacted] |
| Seaboard | 24.31% | 12.40% | 48.1 | $ (8.78) | 194.00 | 22.14 | 2.93 | 89.35 | $ (6.40) | 374.00 | 10.81 | 96.84 | $ (6.31) | 397.00 | 8.78 | 38.47 | $ (5.73) | 472.00 | 14.97 | 10.53 | 30.57 | 21.19 | $ (4.22) | 5.08 | 13.53 | [redacted] |
| Monmouth | 23.90% | 2.09% | 48.41 | $ (13.83) | 170.00 | 23.35 | 7.16 | 86.66 | $ (7.41) | 364.00 | 11.31 | 99.53 | $ (7.14) | 402.00 | 9.12 | 50.45 | $ (6.30) | 488.00 | 17.39 | 0 | 0 | 0 | $ - | 5.12 | 21.46 | |
| JBS | 24.51% | 18.52% | 71.61 | $ (6.73) | 351.00 | 23.42 | 10.28 | 73.55 | $ (6.54) | 399.00 | 11.2 | 95.17 | $ (6.46) | 456.00 | 9.92 | 29.75 | $ (4.91) | 732.00 | 16.75 | 4.35 | 67.84 | 2.62 | $ (4.68) | 4.8 | 28.03 | [redacted] |
| IPC | 22.23% | 16.77% | 38.27 | $ (8.09) | 237.00 | 24.67 | 7.06 | 65.94 | $ (6.55) | 430.00 | 12.17 | 9.55 | $ (8.54) | 275.00 | 9.87 | 37.34 | $ (6.20) | 541.00 | 13.2 | 0 | 44.7 | 7.81 | $ (4.27) | 4.93 | 2.11 | [redacted] |
| Triumph | 24.68% | 3.17% | 38.17 | $ (10.51) | 210.00 | 22.47 | 7.25 | 80.96 | $ (7.17) | 318.00 | 10.77 | 98.9 | $ (6.17) | 509.00 | 8.99 | 32.15 | $ (6.57) | 463.00 | 15.28 | 18.78 | 15.25 | 16.73 | $ (4.43) | 5.13 | 8.53 | [redacted] |
| Beardstown | 24.36% | 5.37% | 67.37 | $ (8.90) | 297.00 | 22.45 | 5.54 | 56.68 | $ (5.71) | 553.00 | 10.92 | 66.37 | $ (7.34) | 422.00 | 8.58 | 22.94 | $ (6.27) | 519.00 | 15.72 | 17.11 | 80.32 | 0 | $ - | 4.53 | 16.04 | |
| Storm Lake | 24.82% | 5.30% | 55.21 | $ (8.31) | 258.00 | 21.87 | 0 | 80.82 | $ (7.21) | 336.00 | 10.08 | 99.44 | $ (5.19) | 533.00 | 9.59 | 31.14 | $ (4.54) | 656.00 | 15.61 | 0 | 2.17 | 0.21 | $ (2.65) | 4.72 | 0 | [redacted] |
| Western | | 10.73 | 51.21 | | | | 5.84 | 76.36 | | | | 81.73 | | | | 34.91 | | | | 7.97 | 41.21 | 7.38 | | | 13.47 | |
| Hatfield | 23.92% | 5.73% | 61.91 | $ (8.97) | 302.00 | 21.73 | 7.24 | 65.92 | $ (7.21) | 449.00 | 10.69 | 44.32 | $ (6.42) | 611.00 | 8.48 | 25.46 | $ (5.86) | 688.00 | 15.25 | 0 | 36.73 | 19.65 | $ (3.41) | 4.09 | 33.37 | [redacted] |
| Clinton | 22.79% | 11.44% | 59.82 | $ (11.20) | 192.00 | 23.5 | 3.95 | 82.51 | $ (9.97) | 266.00 | 11.4 | 62.99 | $ (9.18) | 306.00 | 7.8 | 43.22 | $ (9.27) | 301.00 | 14.64 | 7.97 | 51.61 | 10.31 | $ (5.12) | 4.83 | 16.34 | [redacted] |
| PSF | 24.24% | 23.73% | 32.34 | $ (11.25) | 123.00 | 24.31 | 6.77 | 84.22 | $ (7.75) | 328.00 | 11.54 | 97.68 | $ (5.62) | 575.00 | 9.22 | 49.59 | $ (4.93) | 723.00 | 14 | 8.43 | 85.25 | 6.32 | $ (3.73) | 5.07 | 22.22 | [redacted] |
| Monmouth | 23.90% | 2.09% | 48.41 | $ (13.83) | 170.00 | 23.35 | 7.16 | 86.66 | $ (7.41) | 364.00 | 11.31 | 99.53 | $ (7.14) | 402.00 | 9.12 | 50.45 | $ (6.30) | 488.00 | 17.39 | 0 | 0 | 0 | $ - | 5.12 | 21.46 | |
| Single | | 10.73 | 50.54 | | | | | 79.76 | | | | 76.21 | | | | 42.13 | | | | 4.04 | 43.28 | 9.08 | | | 23.46 | |
| Tarheel | 24.39% | 28.81% | 35.27 | $ (7.58) | 194.00 | 23.65 | 10.89 | 80.79 | $ (6.76) | 381.00 | 11.06 | 71.00 | $ (7.74) | 345.00 | 9.47 | 46.3 | $ (4.70) | 900.00 | 15.62 | 8 | 60.97 | 4.24 | $ (5.08) | 4.68 | 15.23 | |
| Seaboard | 24.31% | 12.40% | 48.1 | $ (8.78) | 194.00 | 22.14 | 2.93 | 89.35 | $ (6.40) | 374.00 | 10.81 | 96.84 | $ (6.31) | 397.00 | 8.78 | 38.47 | $ (5.73) | 472.00 | 14.97 | 10.53 | 30.57 | 21.19 | $ (4.22) | 5.08 | 13.53 | [redacted] |
| JBS | 24.51% | 18.52% | 71.61 | $ (6.73) | 351.00 | 23.42 | 10.28 | 73.55 | $ (6.54) | 399.00 | 11.2 | 95.17 | $ (6.46) | 456.00 | 9.92 | 29.75 | $ (4.91) | 732.00 | 16.75 | 4.35 | 67.84 | 2.62 | $ (4.68) | 4.8 | 28.03 | [redacted] |
| IPC | 22.23% | 16.77% | 38.27 | $ (8.09) | 237.00 | 24.67 | 7.06 | 65.94 | $ (6.55) | 430.00 | 12.17 | 9.55 | $ (8.54) | 275.00 | 9.87 | 37.34 | $ (6.20) | 541.00 | 13.2 | 0 | 44.7 | 7.81 | $ (4.27) | 4.93 | 2.11 | [redacted] |
| Triumph | 24.68% | 3.17% | 38.17 | $ (10.51) | 210.00 | 22.47 | 7.25 | 80.96 | $ (7.17) | 318.00 | 10.77 | 98.9 | $ (6.17) | 509.00 | 8.99 | 32.15 | $ (6.57) | 463.00 | 15.28 | 18.78 | 15.25 | 16.73 | $ (4.43) | 5.13 | 8.53 | [redacted] |
| Beardstown | 24.36% | 5.37% | 67.37 | $ (8.90) | 297.00 | 22.45 | 5.54 | 56.68 | $ (5.71) | 553.00 | 10.92 | 66.37 | $ (7.34) | 422.00 | 8.58 | 22.94 | $ (6.27) | 519.00 | 15.72 | 17.11 | 80.32 | 0 | $ - | 4.53 | 16.04 | |
| Storm Lake | 24.82% | 5.30% | 55.21 | $ (8.31) | 258.00 | 21.87 | 0 | 80.82 | $ (7.21) | 336.00 | 10.08 | 99.44 | $ (5.19) | 533.00 | 9.59 | 31.14 | $ (4.54) | 656.00 | 15.61 | 0 | 2.17 | 0.21 | $ (2.65) | 4.72 | 0 | |
| Double | | | 49.15 | | | | | 76.01 | | | | 76.64 | | | | 35.26 | | | | | | 7.29 | | | 12.60 | |

| | | |
|---|---|---|
| Logansport | 15300 | $ 54.05 |
| Louisa | 9700 | $ 36.63 |
| Madison | 7875 | $ 31.15 |
| Waterloo | 19350 | $ 33.51 |
| Perry | 7675 | $ 41.64 |
| sl | 16000 | $ 30.36 |

