# EXHIBIT 45
# (Filed Under Seal)

| | |
|---|---|
| **From:** | Brooks, Dan (Fresh Meats Ops) </O=TYSON/OU=TYSONET/CN=RECIPIENTS/CN=DCSADJB> |
| **To:** | McConnell, Deb |
| **Sent:** | 6/22/2010 7:48:49 PM |
| **Subject:** | FW: Thursday: June 24th Pork Gross Margin/POE (3 - 5 p.m.) |
| **Attachments:** | Agristats.xls |

I will be counting on you to help me Thursday if I say anything stupid

**From:** Schmitz, Jim
**Sent:** Tuesday, June 22, 2010 2:38 PM
**To:** Brooks, Dan (Fresh Meats Ops)
**Subject:** FW: Thursday: June 24th Pork Gross Margin/POE (3 - 5 p.m.)

fyi –Deb's notes

Our $1.34/cwt target to West (which we were ONLY $1.38 YTD MARCH), was improved to $1.98/cwt YTD APRIL due to April results...

The DIVISION 'decreased' their spread to SL for April...this helped tremendously.

SL results....only opp CONTINUES TO BE LOIN YIELD....the Agri loin yield is 22.26% on cold wt (21.93% on hot)...this is exactly what we report internally....Noel has commented in the past that all items are in the study....and may be skewed among primals....

**From:** Schmitz, Jim
**Sent:** Tuesday, June 22, 2010 2:36 PM
**To:** McConnell, Deb
**Subject:** FW: Thursday: June 24th Pork Gross Margin/POE (3 - 5 p.m.)

Below is some feedback on the attached take away tabs  (operations) in case questions come up since both Lee and I will be flying back from Logansport.

1) Waterloo ham converting is fully manned and have generals on both A+ B shift. The plan has us at full ham capabilities 1st week in August. A review is being conducted to determine if we have any other possible short of building space to increase the plant overall capabilities. Currently doing a 50,000 ft flyover of the possibility of KPR space becoming available or BPI new staging area. The third option might be more workable and have discussed with Jason is to develop a working relationship with Crystal Ice for the necessary space to bone at a satellite location. All are very preliminary in the review process.

2) We have a plan to complete the Logansport belly line revision into two lines so we can weight select bellies prior to the skinless table allowing us to make two different codes at once by routing into most optimal belly skinless code for the weight range.

3) Offal drop we have in place a drop credit comparison to SL highlighting the difference. An example of this is in Waterloo's case there is a 1.68 variance to SL.

   .66 chits - produce different type of chit
   .13 Uteri - don't produce
   .21 Fatty tissue – don't produce
   .42 lard price difference

   1.42 of difference. We have narrowed substantially the variance for common codes.

   If questions let me know -Jim

HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

**From:** McConnell, Deb
**Sent:** Tuesday, June 22, 2010 9:37 AM
**To:** Machan, Gary; Neff, Todd; Miller, Shane; Krehbiel, Jay; Brester, Jason; Gingerich, Mark; Andriessen, Roel; Matsumoto, Sumio; Brooks, Dan (Fresh Meats Ops); Broekemeier, Kimberly; Bestgen, Bob; Graham, Dale; Lehmkuhl, Jim; Prauner, John; Hofer, Rex; Jepsen, Lonny; Quinlain, John; Coble, Joel; Johnk, Lanny; Peed, Makala; Gaes, Scott; Tjaden, Dan; Schmitz, Jim; VonDrak, Lori
**Cc:** White, Noel
**Subject:** Thursday: June 24th Pork Gross Margin/POE (3 - 5 p.m.)

I just discussed this week's agenda with Noel.

Per Noel, we will dedicate the entire meeting (this week) to Agristats. If Agristats pertains to you, ATTEND. If it does not, <u>you do NOT need to attend.</u>

<u>**Attendees: Please bring the following**</u>

   a.)   April book – distributed 'today'
   b.)   April Packet (containing IOE history, by month) – distributed 'today'
   c.)   One page competitor analysis worksheet (April) – distributed 'today'
   d.)   Be prepared to discuss your 'own' respective takeaways 'basis the April information'
   e.)   Q2 analysis – packet of single vs double and West vs East (contains all Tyson locations 'embedded' within the Agristats group.
   f.)   Q2 TAKEAWAYS -  I have re-attached the file.  File contains A LOT of info, but will 'open' to the takeaway tab.  Please be familiar with takeaways and be able to 'discuss' this Thursday.

HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# PRODUCED IN NATIVE FORMAT

HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Sales info on Kill/Cut:

Up through w/e: 11.15.08, Sales files (to Agri) were SL only.  Sent weekly.

Effective with w/e: 11.22.08, weekly Sales files (to Agri) were division (including Perry).

Effective with w/e: 7.4.09, weekly sales files to Agri were enhanced to include: SL (separate); Logan (Separate); and division (now without Perry)

Per Greg Dess, the SL kill/cut studies UTILIZE the prices in the Sales data minor…therefore, Part of Nov '08 THROUGH June '09 SL Kill/Cut had divisional sales for revenue calc.

Also, even though SL sales were available (in sales data minor) effective for July kill/cut, Agri failed to use…and instead, continued to apply division.

Sept' -09 SL Kill/cut will contain SL 'only' Sales prices…

**Tyson Fresh Meats (Pork):  Export Opportunity (annualized**

**Export Bnls loins (5 month avg: March - July '09)**

|  | Mix | | Price |
|---|---|---|---|
| Tyson division (excluding Perry) | 10.19% | $ | 185.25 |
| Avg region (Agristats) - 11 locations | 21.18% | $ | 209.87 |
| Opportunities | -10.99% | $ | (24.62) |
| Annual Opp $'s  $ | 13,695,565 | $ | 6,258,547 |

| Total bnls loin opp $'s: | $ | 19,954,112 |
|---|---|---|

**Export Tenderloins (5 month avg: March - July '09)**

|  | Mix | | Price |
|---|---|---|---|
| Tyson division (excluding Perry) | 21.56% | $ | 242.18 |
| Avg region (Agristats) - 11 locations | 20.83% | $ | 275.12 |
| Opportunities | 0.73% | $ | (32.94) |
| Annual Opp $'s  $ | (76,158) | $ | 2,115,821 |

| Total Tenderloin opp $'s: | $ | 2,039,663 |
|---|---|---|

| TFM (Pork) Annualized export opp: | $ | 21,993,775 |
|---|---|---|

Assumptions:
Pork slaughter = 19.5M
Avg carcass wt = 205#
Loin % to carcass is 22%
Loin convert % = 70%

Source: Agristats

STORM LAKE ONLY

## Export Boneless loins

| | Storm Lake | | Tyson Division (excl Perry) | | Top 3 locations | | Region (all) | | Top 8 | | West (avg 8 loc) | | East (avg 3 loc) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Mix | Price | Mix | Price | Mix | Price | Mix | Price | Mix | Price | Mix | Price | Mix | Price |
| July '09 | 18.80% | $ 182.73 | 10.79% | $ 186.54 | 49.30% | $ 214.62 | 24.20% | $ 211.35 | 25.30% | $ 215.46 | 25.80% | 212.04 | 19.50% | $ 208.76 |
| June '09 | 12.40% | $ 183.03 | 9.18% | $ 185.75 | 49.27% | $ 214.02 | 22.60% | $ 210.57 | 19.30% | $ 207.56 | 23.00% | 211.25 | 21.20% | $ 208.36 |
| May '09 | 11.80% | $ 182.90 | 7.85% | $ 186.58 | 32.87% | $ 211.35 | 16.20% | $ 208.87 | 15.70% | $ 208.38 | 15.90% | 208.87 | 16.80% | $ 208.89 |
| April '09 | 12.20% | $ 184.30 | 9.69% | $ 182.13 | 35.43% | $ 216.69 | 18.80% | $ 208.70 | 18.30% | $ 208.62 | 19.80% | 209.27 | 16.40% | $ 207.00 |
| March '09 | 16.30% | $ 185.94 | 13.46% | $ 173.29 | 41.33% | $ 208.20 | 24.10% | $ 206.01 | 23.70% | $ 206.58 | 22.00% | 205.52 | 30.50% | $ 207.09 |
| 5 month avg | 14.30% | $ 183.24 | 10.19% | $ 185.25  $ 2.01 vs SL | 41.64% | $ 214.17 | 21.18% | $ 209.87 | 20.46% | $ 210.01 | 21.30% | 210.36 | 20.88% | $ 208.25 |

## Storm Lake variances to:

| | Top 3 locations | | Region (all) | | Top 8 | | West (avg 8 loc) | | East (avg 3 loc) | |
|---|---|---|---|---|---|---|---|---|---|---|
| July '09 | -30.50% | $ (31.89) | -5.40% | $ (28.62) | -6.50% | $ (32.73) | -7.00% | $ (29.31) | -0.70% | $ (26.03) |
| June '09 | -36.87% | $ (30.99) | -10.20% | $ (27.54) | -6.90% | $ (24.53) | -10.60% | $ (28.22) | -8.80% | $ (25.33) |
| May '09 | -21.07% | $ (28.45) | -4.40% | $ (25.97) | -3.90% | $ (25.48) | -4.10% | $ (25.97) | -5.00% | $ (25.99) |
| April '09 | -23.23% | $ (32.39) | -6.60% | $ (24.40) | -6.10% | $ (24.32) | -7.60% | $ (24.97) | -4.20% | $ (22.70) |
| March '09 | -25.03% | $ (22.26) | -7.80% | $ (20.07) | -7.40% | $ (20.64) | -5.70% | $ (19.58) | -14.20% | $ (21.15) |
| 5 month avg | -27.34% | $ (29.20) | -6.88% | $ (25.32) | -6.16% | $ (25.54) | -7.00% | $ (25.61) | -6.58% | $ (24.24) |

## Impact to EBIT

**Price impact vs West:**

| | Head/year | carcass wt | loin % | Convt % | Bnls % | Export mix | Price opp | Opp $'s |
|---|---|---|---|---|---|---|---|---|
| Storm Lake | 4,500,000 | 205 | 22.00% | 81.25% | 40.50% | 14.30% | $ 25.61 | 2,445,756 |
| Tyson division | 19,500,000 | 205 | 22.00% | 70.00% | 40.50% | 10.19% | $ 23.60 | 5,998,671 |

Storm Lake annual opp to West:  $ 4,783,169   Price   Vs Region
Tyson division annual opp to West:  $ 19,843,831   Mix   Tyson division

**Mix impact vs West:**

| | Head/year | carcass wt | loin % | Convt % | Bnls % | Mix opp | *Price sprd | Opp $'s |
|---|---|---|---|---|---|---|---|---|
| Storm Lake | 4,500,000 | 205 | 22.00% | 81.25% | 40.50% | 7.00% | $ 50.00 | 2,337,413 |
| Tyson division | 19,500,000 | 205 | 22.00% | 70.00% | 40.50% | 11.11% | $ 50.00 | 13,845,159 |

**Price impact vs Top 3**

| | Head/year | carcass wt | loin % | Convt % | Bnls % | Export mix | Price opp | Opp $'s |
|---|---|---|---|---|---|---|---|---|
| Storm Lake | 4,500,000 | 205 | 22.00% | 81.25% | 40.50% | 14.30% | $ 29.20 | 2,788,155 |
| Tyson division | 19,500,000 | 205 | 22.00% | 70.00% | 40.50% | 10.19% | $ 27.19 | 6,909,909 |

**Mix impact vs Top 3**

| | Head/year | carcass wt | loin % | Convt % | Bnls % | Mix opp | *Price sprd | Opp $'s |
|---|---|---|---|---|---|---|---|---|
| Storm Lake | 4,500,000 | 205 | 22.00% | 81.25% | 40.50% | 27.34% | $ 50.00 | 9,129,268 |
| Tyson division | 19,500,000 | 205 | 22.00% | 70.00% | 40.50% | 31.45% | $ 50.00 | 39,201,418 |

Storm Lake annual opp to Top 3:  $ 11,917,423
Tyson division annual opp to Top 3:  $ 46,111,327

* Tyson est/avg spread between domestic bnls and export bnls

**Considerations:**

SL is the only Tyson location included in the Agristats kill/cut reviews.
Waterloo and Logansport 'also' export bnls loins and tenders.
Thus, assumption c/b made that the export volume, reported in this study, is approx 40% of Tyson's overall (per conversation with Mark Hast)

10 Other companies in the Study
Triumph, Seaboard, Hatfield, Indiana Pack, Excel (Beardstown) would be considered 'single entities' thus have 100% of their export represented.
Swift (Marshalltown) is included in study. Two other locations are not (Worthington, and Louisville); Assumption 33% of Swift export w/b represented.
2 Farmland and 2 Smithfield are included in study (2 Farmland (Crete/Denison) and 2 Smithfield (john morrell -SC, SF) are not; Assumption is 50% of export represented.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19,500,000 | 205 | 22.00% | 70.00% | 40.50% | 10.19% | $ | 24.62 | $ | 6,258,547 |
| 19,500,000 | 205 | 22.00% | 70.00% | 40.50% | 10.99% | $ | 50.00 | $ | 13,695,565 |

Source:  Agristats

## Export Tenderloins

| | Storm Lake | | Tyson Division | | Top 3 locations | | Region (all) | | Top 8 | | West (avg 8 loc) | | East (avg 3 loc) | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Mix | Price | Mix | Price | Mix | Price | Mix | Price | Mix | Price | Mix | Price | Mix | Price |
| July '09 | 20.52% | $ 264.63 | 20.50% | $ 250.38 | 60.73% | $ 283.72 | 25.08% | $ 282.31 | 24.59% | $ 286.22 | 35.27% | 281.92 | 3.93% | $ 289.45 |
| June '09 | 17.55% | $ 268.68 | 22.90% | $ 231.85 | 42.63% | $ 285.65 | 20.06% | $ 280.03 | 18.10% | $ 282.04 | 26.94% | $ 279.11 | 5.57% | $ 289.46 |
| May '09 | 20.27% | $ 265.10 | 25.08% | $ 236.36 | 43.23% | $ 279.14 | 20.76% | $ 275.76 | 19.19% | $ 277.67 | 27.60% | $ 274.97 | 4.60% | $ 286.93 |
| April '09 | 23.79% | $ 272.52 | 18.08% | $ 247.94 | 42.29% | $ 270.35 | 19.26% | $ 272.00 | 17.34% | $ 273.23 | 25.61% | $ 269.93 | 5.52% | $ 292.83 |
| March '09 | 18.33% | $ 274.65 | 21.22% | $ 244.36 | 42.14% | $ 259.50 | 18.97% | $ 265.50 | 16.34% | $ 266.01 | 24.45% | $ 263.06 | 5.59% | $ 291.56 |
| 5 month avg | 20.09% | $ 267.73 | 21.56% | $ 242.18 | 46.20% | $ 275.67 | 20.83% | $ 275.12 | 19.11% | $ 277.03 | 27.97% | $ 273.80 | 5.04% | $ 290.05 |
| | | | | $ (25.55) | vs SL | | | | | | | | | |

## Storm Lake variances to:

| | Top 3 locations | | Region (all) | | Top 8 | | West (avg 8 loc) | | East (avg 3 loc) | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| July '09 | -40.21% | $ (19.09) | -4.56% | $ (17.68) | -4.07% | $ (21.59) | -14.75% | $ (17.29) | 16.59% | $ (24.82) |
| June '09 | -25.08% | $ (16.97) | -2.51% | $ (11.35) | -0.55% | $ (13.36) | -9.39% | $ (10.43) | 11.98% | $ (20.78) |
| May '09 | -22.96% | $ (14.04) | -0.49% | $ (10.66) | 1.08% | $ (12.57) | -7.33% | $ (9.87) | 15.67% | $ (21.83) |
| April '09 | -18.50% | $ 2.17 | 4.53% | $ 0.52 | 6.45% | $ (0.71) | -1.82% | $ 2.59 | 18.27% | $ (20.31) |
| March '09 | -23.81% | $ 15.15 | -0.64% | $ 9.15 | 1.99% | $ 8.64 | -6.12% | $ 11.59 | 12.74% | $ (16.91) |
| 5 month avg | -26.11% | $ (6.56) | -0.73% | $ (6.00) | 0.98% | $ (7.92) | -7.88% | $ (4.68) | 15.05% | $ (20.93) |

## Impact to EBIT

**Price impact vs West:**

| | Head/year | carcass wt | loin % | Convt % | Tender % | Export mix | Price opp | Opp $'s | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 4,500,000 | 205 | 22.00% | 81.25% | 4.84% | 20.09% | $ 4.68 | $ 75,078 | | Price | Vs Region |
| | 19,500,000 | 205 | 22.00% | 70.00% | 4.84% | 21.56% | $ 30.24 | $ 1,942,050 | | | Tyson division |

**Mix impact vs West:**

| | Head/year | carcass wt | loin % | Convt % | Tender % | Mix opp | *Price sprd | Opp $'s | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 4,500,000 | 205 | 22.00% | 81.25% | 4.84% | 7.88% | $ 35.00 | $ 220,172 | | Mix | Tyson division |
| | 19,500,000 | 205 | 22.00% | 70.00% | 4.84% | 6.42% | $ 35.00 | $ 669,273 | | | |

Storm Lake annual opp to West:  $  295,250
Tyson division annual opp to West:  $  2,611,323

**Price impact vs Top 3**

| | Head/year | carcass wt | loin % | Convt % | Tender % | Export mix | Price opp | Opp $'s |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 4,500,000 | 205 | 22.00% | 81.25% | 4.84% | 20.09% | $ 6.56 | $ 105,160 |
| | 19,500,000 | 205 | 22.00% | 70.00% | 4.84% | 21.56% | $ 32.11 | $ 2,062,543 |

**Mix impact vs Top 3**

| | Head/year | carcass wt | loin % | Convt % | Tender % | Mix opp | *Price sprd | Opp $'s |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 4,500,000 | 205 | 22.00% | 81.25% | 4.84% | 26.11% | $ 35.00 | $ 729,363 |
| | 19,500,000 | 205 | 22.00% | 70.00% | 4.84% | 24.65% | $ 35.00 | $ 2,570,253 |

Storm Lake annual opp to Top 3:  $  834,524
Tyson division annual opp to Top 3:  $  4,632,796

* Tyson est/avg spread between domestic tenders and export tenders

**Considerations:**

Tenderloin sku's included are: 4663's, 4735's, and 4063's.  The 4783 (not included) is not unique to export; and when exported is in the Frozen market.

SL is the only Tyson location included in the Agristats kill/cut reviews.
Waterloo and Logansport 'also' export bnls loins and tenders.
Thus, assumption c/b made that the export volume, reported in this study, is approx 40% of Tyson's overall (per conversation with Mark Hast)

10 Other companies in the Study
Triumph, Seaboard, Hatfield, Indiana Pack, Excel (Beardstown) would be considered 'single entities' thus have 100% of their export represented.
Swift (Marshalltown) is included in study. Two other locations are not (Worthington, and Louisville); Assumption 33% of Swift export w/b represented.
2 Farmland and 2 Smithfield are included in study (2 Farmland (Crete/Denison) and 2 Smithfield (john morrell -SC, SF) are not; Assumption is 50% of export represented.

| 19,500,000 | 205 | 22.00% | 70.00% | 4.84% | 21.56% | $ | 32.94 | $ | 2,115,821 |
| 19,500,000 | 205 | 22.00% | 70.00% | 4.84% | -0.73% | $ | 35.00 | $ | (76,158) |

Agristats: Q2 FY 2010 and March 2010.

## Revenue Action items to improve the Tyson position in Agristats to the West

| | Location | Primal | Group responsible | Area of Opportunity | | |
|---|---|---|---|---|---|---|
| 1.) | Waterloo | Ham converting | Operations | Increase ham converting volume by 'x' pounds/shift/week @margin of 'x' | 5000000 | 20000000 |
| 2.) | Perry | Skinless belly | Belly sales | Continued review of templated belly customers to obtain pricing to offset the flank fold removal. | | |
| | | | International Sales | Need to 'change' the Nippon contract language to allow add'l SRB sales into Japan - if successful, the Logansport SRB production c/b moved to Perry and remedy some more of the flank fold issue | | |
| | | | Perry Plant | Plant has several initiatitves to improve 'available' product to Nippon ***2 projects in stick pen area to reduce stun to stick time. ***Need continued focus on hog wts - optimal for loins/SRB is 210-310 live (currently 230-330) | | |
| | | | International Sales | Add'l - changing contract language (as noted above) would allow the 'export pkg' to be sold out of Perry:  SRB, chilled loin, tenderloin, CT butt | | |
| 3.) | Logansport | Skinless belly | Operations | Working on design to 'split' the skinless line to accommodate efficient natural fall' production (rather than forced) of the various skinless types. | | |
| | | | Debbie | Debbie to calculate the Logansport belly primal return for Q2 and post. | | |
| 4.) | Perry | CT butts - Nippon | International Sales | Need to negotiate forumla price change on CT butts (Nippon) to include the # of downgraded CT's that must be sold domestic. This volume is currenlty approx 2 loads/week (downgraded due to color/wt/firmness) | | |
| | | | Trim Sales | Need new market for the blade meat (from CT butt). 20 loads/month were shipping to Fremont for GSP sku that was labelled as such. Revisit Bone In option for this portion. | | |
| | | | Retail sales | Need to find better mix for remaining Perry butts; All are category "B", this is detriment. | | |
| 5.) | Tyson | Bnls butts | Retail sales | Conf call to target the large metro market (NY/Chicago/LA) where high volumes of bnls butts are absorbed.  We are currently not in this market. Yield test (bone wt vs bnls butt wt) to determine/validate our pricing yield. | | |
| | | | Retail sales | Tyson division is approx 20% bnls butt mix; West is 35%. Tyson has approximate price disadvantage (SL to West) of $2.00/cwt bnls butt | | |
| 6.) | Tyson | CT butts (export) | International Sales | Need to increase CT butt mix; West mix of CT's is approx 7%; Tyson, without Perry, is less than 1%; Finished margin is approx $25-$30/cwt finished. | | |
| 7.) | Tyson | Offal | Operations | Review the drop disparities (controllable) to resolve the disparity to Storm Lake | | |
| 8.) | Tyson | Offal | Offal Sales | Review the drop disparities 'due to products not produced' to resolve the disparity to Storm Lake | | |
| 9.) | Tyson | Hogcost | Procurement | Disparity in hogcost: Q2 - agri only- SL is 4th best of (11). Madison and Louisa are higher than SL. | | |
| 10.) | Storm Lake | Loins | Retail sales | Light loin (BI) mix is comparable to West at 11+%; SL has price disadvantage of $1.38/cwt loin wt. | | |
| 11.) | Storm Lake | Tenderloins | Retail sales | SL tender yield is slightly higher than West (4.99 vs 4.42); Pricing is disadvantaged by $13.97/cwt tender | | |
| 12.) | Storm Lake | Riblets | Retail sales | Riblet yld/price is disadvantaged to the West by $.06/cwt 'carcass wt' ($.36 * 80% * 22%) (pg 155) | | |
| 13.) | Storm Lake | Injected bnls loins | Retail sales | Inj mix is 10%; Top 3 locations are 18%, 27.6%, 34.2%. SL/West inj prices exceed dom * 110%. Thus, to pump more is economically favorable.  (Business model is pump % covers added cost; $'s above are margin) | | |
| 14.) | Storm Lake | Injected backribs | Retail sales | SL has none; West has 1%; East has 24%. Injected price is 130% of non injected (West). East appears to be 'just' Tarheel and their injected price 231.15 was lower than non- inj $236.66 | | |
| 15.) | Storm Lake | Bnls butts | Retail sales | SL bnls price was $95.93 vs West of $98.12. SL bnls butt mix is 31% of total; West is also 31% with more CT's | | |
| 16.) | Storm Lake | Ribs | Retail sales | Favorable on light and heavy pricing; Lack of other convert (+$13.74/cwt to lights); and lack of speciality( +$13.75 to lights) | | |

CASE 0:18-cv-01776-JRT-JFD   Doc. 1325-4   filed 05/02/22   Page 12 of 163

**Agristats Recap:  Storm Lake, IA**

| April '10 | IOE | | Return — Primal | Misc | Fat/fatback | Total | Offal/ Rendo | Hog Cost | Plant cost | Pkg labor/ material | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| cwt/hot weight | IOE | | | | | | | | | | |
| Storm Lake | $ 14.63 | | $ 87.95 | $ 2.61 | $ 1.69 | $ 92.25 | $ 8.44 | $ 78.14 | $ 5.46 | $ 2.46 | |
| Top 8 | $ 9.37 | | $ 88.11 | $ 2.17 | $ 1.49 | $ 91.77 | $ 7.38 | $ 79.20 | $ 6.54 | $ 4.04 | |
| Variance to Top 8 | $ 5.26 | | $ (0.16) | $ 0.44 | $ 0.20 | $ 0.48 | $ 1.06 | $ 1.06 | $ 1.08 | $ 1.58 | $ 5.26 |
| Storm Lake ranking | 1 | HC - neutral 1 | 4 | 2 | 4 | 3 | 2 | 5 | 1 | 1 | |
| | | | | | | | | Bad Debt/hd: $ 0.50 | | | |
| East (3 locations) | $ 8.63 | | $ 88.77 | $ 2.28 | $ 1.62 | $ 92.67 | $ 6.76 | $ 78.98 | $ 6.70 | $ 5.12 | |
| Variance to East | $ 6.00 | | $ (0.82) | $ 0.33 | $ 0.07 | $ (0.42) | $ 1.68 | | $ 1.24 | $ 2.66 | $ 6.00 |
| West (8 locations) | $ 8.04 | 93% | $ 86.43 | $ 2.19 | $ 1.45 | $ 90.07 | $ 7.05 | $ 79.06 | $ 6.41 | $ 3.60 | |
| Variance to West | $ 6.59 | | $ 1.52 | $ 0.42 | $ 0.24 | $ 2.18 | $ 1.39 | $ 0.92 | $ 0.95 | $ 1.14 | $ 6.58 |
| Tyson Division | $ 13.60 | $ 1.03 | $ 1.93 *FY 2010 thru April | | | | GOAL IS  $  1.34   cwt | | | | |
| Variance to the West | $ 5.56 | | *wtd on divisional head | | | | | | | | |

Comments:      $ 5.56     Division:     The division 'gained' $3.42/cwt (to SL) from March.  In March, division was ($4.45/cwt) to SL; April is only ($1.03/cwt) to SL.

Hogcost:     Disadvantaged by $.36/cwt from March ($+1.28 vs +$.92)
Hogcost:     'zero' on 3.29.10 - no impact to April.
West:     West declined to 93% of the 'East' in April (vs 121% in March)

| March '10 | IOE | | Return — Primal | Misc | Fat/fatback | Total | Offal/ Rendo | Hog Cost | Plant cost | Pkg labor/ material | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| cwt/hot weight | IOE | | | | | | | | | | |
| Storm Lake | $ 13.79 | | $ 79.79 | $ 2.42 | $ 1.70 | $ 83.91 | $ 8.22 | $ 70.49 | $ 5.34 | $ 2.51 | |
| Top 8 | $ 9.55 | | $ 80.33 | $ 2.10 | $ 1.32 | $ 83.75 | $ 7.14 | $ 71.36 | $ 6.46 | $ 3.52 | |
| Variance to Top 8 | $ 4.24 | | $ (0.54) | $ 0.32 | $ 0.38 | $ 0.16 | $ 1.08 | $ 0.87 | $ 1.12 | $ 1.01 | $ 4.24 |
| Storm Lake ranking | 1 | HC - neutral 1 | 7 | 4 | 4 | 3 | 2 | 4 | 1 | 1 | |
| | | | | | | | | Bad Debt/hd: $ 0.50 | | | |
| East (3 locations) | $ 7.03 | | $ 81.67 | $ 2.30 | $ 1.20 | $ 85.17 | $ 5.95 | $ 71.54 | $ 7.12 | $ 5.42 | |
| Variance to East | $ 6.76 | | $ (1.88) | $ 0.12 | $ 0.50 | $ (1.26) | $ 2.27 | $ 1.05 | $ 1.78 | $ 2.91 | $ 6.75 |
| West (8 locations) | $ 8.50 | 121% | $ 79.74 | $ 2.05 | $ 1.32 | $ 83.11 | $ 6.99 | $ 71.77 | $ 6.40 | $ 3.44 | |
| Variance to West | $ 5.29 | | $ 0.05 | $ 0.37 | $ 0.38 | $ 0.80 | $ 1.23 | $ 1.28 | $ 1.06 | $ 0.93 | $ 5.30 |
| Tyson Division | $ 9.34 | $ 4.45 | $ 1.38 *FY 2010 thru March | | | | GOAL IS  $  1.34   cwt | | | | |
| Variance to the West | $ 0.84 | | *wtd on divisional head | | | | | | | | |

Comments:      $ 0.84     Division:     The division lost ($1.68/cwt) spread to SL from February; $2.77/cwt less than SL in Feb vs $4.45/cwt less than SL in March.
Note:  Madison had $975K credit (LB775) combined with Logansport loss of $3.497M (Fire CIR).  $.80/cwt of the $1.68/cwt chg is the aforementioned Division spread to SL was the lowest in Dec at $2.08/cwt.
Hogcost:     Advantaged by $1.94/cwt from February
Hogcost:     Bad debt to $.50/hd on 1.25.10; to 'zero' on 3.29.10
West:     West improved to 121% of the 'East' in March (vs 97% in February)

| | | | updated ra... |
|---|---|---|---|
| 1 | 14.63 | 78.14 | 92.77 | 1 |
| 2 | 13.08 | 74.33 | 87.41 | 7 |
| 3 | 10.3 | 78.99 | 89.29 | 3 |
| 4 | 10.18 | 77.5 | 87.68 | 4 |
| 5 | 9.57 | 77.45 | 87.02 | 8 |
| 6 | 9.1 | 80.79 | 89.89 | 2 |
| 7 | 6.18 | 81.5 | 87.68 | 6 |
| 8 | 5.9 | 81.76 | 87.66 | 6 |
| 9 | 5 | 77.84 | 82.84 | 11 |
| 10 | 4.88 | 78.79 | 83.67 | 10 |
| 11 | 4.2 | 79.84 | 84.04 | 9 |

| 1 | 13.79 | 70.49 | 84.28 | 1 |
|---|---|---|---|---|
| 2 | 12.5 | 70.28 | 82.78 | 2 |
| 3 | 11.1 | 67.97 | 79.07 | 6 |
| 4 | 9.77 | 71.24 | 81.01 | 4 |
| 5 | 9.51 | 72.82 | 82.33 | 3 |
| 6 | 8.39 | 70.44 | 78.83 | 7 |
| 7 | 6.7 | 71.77 | 78.47 | 8 |
| 8 | 6.09 | 73.45 | 79.54 | 5 |
| 9 | 5.39 | 72.16 | 77.55 | 10 |
| 10 | 5.12 | 72.67 | 77.79 | 9 |
| 11 | 4.53 | 72.57 | 77.1 | 11 |

| nk | Volume | EBIT/hd | carc wt | EBIT/Cwt | Agri IOE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SL | 327,497 | $ 25.06 | 207 | $ 14.63 | 147% | without incremental bonus: | | | 5.06 | 4.38 | 9.44 |
| Div | 1,516,278 | $ 22.93 | 207 | $ 11.08 $ 13.60 | 123% | 13.38651 | | | 5.03 | 2.63 | 7.66 |
| | | | | $ 1.03 | | | | | 5.58 | 3 | 8.58 |
| | | | | | - | | | | 3.8 | 5.5 | 9.3 |
| YTD April | 11,599,552 | | | | | | | | 4.91 | 3.43 | 8.34 |
| | | | | | | | | | 3.48 | 2.31 | 5.79 |
| | | | | | | | | | 3.61 | 1.94 | 5.55 |
| | | | | | | | | | 4.46 | 2.14 | 6.6 |
| | | | | | | | | | 4.51 | 2.13 | 6.64 |
| | | | | | | | | | 2.9 | 1.84 | 4.74 |
| | | | | | | | | | 3.27 | 2.73 | 6 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SL | 360,023 | $ 19.32 | 210 | $ 9.20 $ 13.79 | 150% | without incremental bonus: | 130% | 4.24 | 3.98 | 8.22 |
| Div | 1,511,565 | $ 9.88 | 208 | $ 4.75 $ 9.34 | 197% | 7.119837 | | 4.65 | 2.51 | 7.16 |
| | | | | $ 4.45 | | | | 5.52 | 2.71 | 8.23 |
| | | | | | - | | | 5.05 | 3 | 8.05 |
| YTD March | 10,083,274 | | | | | | | 3.01 | 2.28 | 5.29 |
| | | Logan add'l expense $3.497M fire | | | | | | 3.56 | 3.44 | 7 |
| | | Madison credit $975K LB775 | | | | 14934262 | | 3.08 | 1.8 | 4.88 |
| | | | | | | 3497000 | | 4.89 | 1.96 | 6.85 |
| | | | | | | -980000 | | 3.71 | 1.64 | 5.35 |
| | | | | 8.584546 9.954525 | | 17451262 | | 4.41 | 2.12 | 6.53 |
| | | | | | | 11.55 | | 3.45 | 2.68 | 6.13 |

4.280866
4.75808
4.124797
13.16374

CASE 0:18-cv-01776-JRT-JFD Doc. 1325-4 Filed 05/02/22 Page 14 of 163

## February '10

| cwt/hot weight | IOE | | Primal | Misc | Return Fat/fatback | Total | Offal/ Rendo | Hog Cost | Plant cost | Pkg labor/ material | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Storm Lake | $ 12.54 | | $ 77.19 | $ 2.02 | $ 1.37 | $ 80.83 | $ 6.67 | $ 65.36 | $ 5.55 | $ 4.99 | |
| Top 8 | $ 11.04 | | $ 78.13 | $ 2.02 | $ 1.37 | $ 81.52 | $ 6.73 | $ 66.61 | $ 6.63 | $ 3.97 | |
| Variance to Top 8 | $ 1.50 | | $ (0.94) | $ 0.20 | $ 0.05 | $ (0.69) | $ 0.94 | $ (1.23) | $ 1.08 | $ 1.40 | 1.50 |
| Storm Lake ranking | 2 | HC - neutral 2 | 5 | 3 | 5 | 5 | 1 | 10 Bad Debt/hd: $ 0.50 | 1 | 1 | |
| East (3 locations) | $ 10.28 | | $ 79.74 | $ 2.11 | $ 1.51 | $ 83.36 | $ 6.14 | $ 66.93 | $ 6.93 | $ 5.35 | |
| Variance to East | $ 2.26 | | $ (2.55) | $ 0.11 | $ (0.09) | $ (2.53) | $ 1.53 | $ (0.91) | $ 1.38 | $ 2.78 | 2.25 |
| West (8 locations) | $ 10.01 | 97% | $ 76.76 | $ 2.04 | $ 1.38 | $ 80.18 | $ 6.75 | $ 67.18 | $ 6.39 | $ 3.34 | |
| Variance to West | $ 2.53 | | $ 0.43 | $ 0.18 | $ 0.04 | $ 0.65 | $ 0.92 | $ (0.66) | $ 0.84 | $ 0.77 | 2.52 |
| Tyson Division | $ 9.77 | $ 2.77 | $ 1.48 *FY 2010 thru February | | | GOAL IS $ 1.34 cwt | | | | | |
| Variance to the West | $ (0.24) | | *wtd on divisional head | | | | | | | | |

Comments: $ (0.24) Division: The division lost ($.25/cwt) spread to SL from January: $2.52/cwt less than SL in Jan vs $2.77/cwt less than SL in Feb
Hogcost: Disadvantaged by ($.74/cwt) from January
Hogcost: Bad debt to $.50/hd on 1.25.10; to 'zero' on 3.29.10
West: West improved to 97% of the 'East' in February (vs 88% in January)

## January '10
### Agristats Recap: Storm Lake, IA

| cwt/hot weight | IOE | | Primal | Misc | Return Fat/fatback | Total | Offal/ Rendo | Hog Cost | Plant cost | Pkg labor/ material | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Storm Lake | $ 13.30 | | $ 78.31 | $ 2.03 | $ 1.27 | $ 81.61 | $ 8.19 | $ 68.63 | $ 5.55 | $ 2.34 | |
| Top 8 | $ 8.68 | | $ 77.23 | $ 2.02 | $ 1.16 | $ 80.41 | $ 6.53 | $ 68.29 | $ 6.35 | $ 3.62 | |
| Variance to Top 8 | $ 4.62 | | $ 1.08 | $ 0.01 | $ 0.11 | $ 1.20 | $ 1.66 | $ (0.34) | $ 0.80 | $ 1.28 | 4.60 |
| Storm Lake ranking | 2 | HC - neutral 1 | 3 | 5 | 6 | 3 | 1 | 8 Bad Debt/hd: $ 1.44 | 1 ($1.75/hd to $.50/hd on 1.25.10) | 1 | |
| East (3 locations) | $ 7.91 | | $ 77.11 | $ 2.12 | $ 1.35 | $ 80.58 | $ 6.52 | $ 67.46 | $ 6.75 | $ 5.00 | |
| Variance to East | $ 5.39 | | $ 1.20 | $ (0.09) | $ (0.08) | $ 1.03 | $ 1.67 | $ (1.17) | $ 1.20 | $ 2.66 | 5.39 |
| West (8 locations) | $ 6.99 | 88% | $ 76.04 | $ 1.99 | $ 1.16 | $ 79.19 | $ 6.54 | $ 68.71 | $ 6.54 | $ 3.48 | |
| Variance to West | $ 6.31 | | $ 2.27 | $ 0.04 | $ 0.11 | $ 2.42 | $ 1.65 | $ 0.08 | $ 0.99 | $ 1.14 | 6.28 |
| Tyson Division | $ 10.78 | $ 2.52 | $ 1.98 *FY 2010 thru January | | | GOAL IS $ 1.34 cwt | | | | | |
| Variance to the West | $ 3.79 | | *wtd on divisional head | | | | | | | | |

**Bad debt to $.50/hd on 1.25.10**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | $ 14.48 | $ 66.93 | $ 81.41 | | 1 |
| 2 | $ 12.54 | $ 67.84 | $ 80.38 | | 2 |
| 3 | $ 12.39 | $ 67.41 | $ 79.80 | | 3 |
| 4 | $ 11.94 | $ 65.58 | $ 77.52 | | 5 |
| 5 | $ 11.59 | $ 65.53 | $ 77.12 | | 6 |
| 6 | $ 11.30 | $ 64.41 | $ 75.71 | | 9 |
| 7 | $ 10.11 | $ 67.44 | $ 77.55 | | 4 |
| 8 | $ 8.64 | $ 67.38 | $ 76.02 | | 8 |
| 9 | $ 7.36 | $ 69.64 | $ 77.00 | | 7 |
| 10 | $ 7.18 | $ 67.63 | $ 74.81 | | 10 |
| 11 | $ 6.73 | $ 67.32 | $ 74.05 | | 11 |

### (right side rankings — January)

| | | | | updated ra... | |
|---|---|---|---|---|---|
| 1 | $ 13.68 | $ 66.22 | $ 79.90 | | 2 |
| 2 | $ 13.30 | $ 68.63 | $ 81.93 | | 1 |
| 3 | $ 10.67 | $ 66.45 | $ 77.12 | | 3 |
| 4 | $ 8.06 | $ 67.98 | $ 76.04 | | 5 |
| 5 | $ 7.20 | $ 69.88 | $ 77.08 | | 4 |
| 6 | $ 6.59 | $ 67.60 | $ 74.19 | | 7 |
| 7 | $ 5.78 | $ 68.16 | $ 73.94 | | 9 |
| 8 | $ 5.38 | $ 70.42 | $ 75.80 | | 6 |
| 9 | $ 5.11 | $ 68.20 | $ 73.31 | | 10 |
| 10 | $ 5.04 | $ 67.42 | $ 72.46 | | 11 |
| 11 | $ 4.15 | $ 70.03 | $ 74.18 | | 8 |



| | | | | | | |
|---|---|---|---|---|---|---|
| SL | 440045 | $ 19.40 | 209 | $ 9.28 | $ 12.54 | 135% |
| Div | 1931355 | $ 13.35 | 205 | $ 6.51 | | 160% |
| | | | | $ 2.77 | | 8.797707 |

YTD Feb
Div   8571709

| | | |
|---|---|---|
| 4.44 | 2.77 | 7.21 | 4 |
| 3.98 | 3.69 | 7.67 | 1 |
| 4.16 | 2.26 | 7.42 | |
| 3.81 | 2.63 | 6.44 | |
| 5.01 | 2.51 | 7.52 | 3 |
| 4.07 | 1.92 | 5.99 | |
| 4.55 | 3.1 | 7.65 | 2 |
| 4.21 | 1.57 | 5.78 | |
| 4.68 | 2.34 | 7.02 | |
| 2.99 | 1.76 | 4.75 | |
| 3.41 | 2.64 | 6.05 | |

| nk | EBIT/hd | carc wt | EBIT/Cwt | Agri IOE | |
|---|---|---|---|---|---|
| SL | $ 19.71 | 209 $ 9.43 | $ 13.30 | 141% | |
| Div | $ 14.23 | 206 $ 6.91 | $ 10.78 | 156% | |
| | | $ 2.52 | | | 9.742019 |

division head   1556584
SL Head   359678

| | | |
|---|---|---|
| 4.19 | 3.24 | 7.43 | |
| 4.35 | 3.84 | 8.19 | 1 |
| 4.62 | 2.27 | 6.89 | |
| 5.03 | 2.66 | 7.69 | |
| 2.86 | 2.1 | 4.96 | |
| 2.64 | 1.8 | 4.44 | |
| 3.34 | 2.4 | 5.74 | |
| 4.06 | 1.96 | 6.02 | |
| 4.56 | 1.55 | 6.11 | |
| 4.75 | 1.95 | 6.7 | |
| 4.47 | 2.67 | 7.14 | |

## Agristats Recap: Storm Lake, IA

### December '09

| cwt/hot weight | IOE | Primal | Misc | Fat/fatback | Total | Offal/Rendo | Hog Cost | Plant cost | Pkg labor/material | |
|---|---|---|---|---|---|---|---|---|---|---|
| Storm Lake | 9.77 | 71.29 | 1.74 | 1.46 | 74.49 | 7.93 | 64.43 | 5.70 | 2.50 | |
| Top 8 | 10.01 | 71.91 | 1.77 | 1.38 | 75.06 | 6.80 | 61.80 | 6.41 | 3.63 | |
| Variance to Top 8 | (0.24) | (0.62) | (0.03) | 0.08 | (0.57) | 1.13 | (2.63) | 0.71 | 1.13 | (0.23) |
| Storm Lake ranking | 5  HC - neutral 2 | 6 | 6 | 4 | 2 | | 10 | 1 | 1 | Bad Debt/hd: $1.75 |
| East (3 locations) | 7.74 | 72.22 | 1.91 | 1.44 | 75.57 | 6.42 | 62.68 | 6.54 | 5.02 | |
| Variance to East | 2.03 | (0.93) | (0.17) | 0.02 | (1.08) | 1.51 | (1.75) | 0.84 | 2.52 | 2.04 |
| West (8 locations) | 7.72  100% | 70.76 | 1.77 | 1.39 | 73.92 | 6.62 | 62.68 | 6.62 | 3.50 | |
| Variance to West | 2.05 | 0.53 | (0.03) | 0.07 | 0.57 | 1.31 | (1.75) | 0.92 | 1.00 | 2.05 |
| Tyson Division | 7.69  $2.08 | 1.43  *FY 2010 thru December | | | | | GOAL IS  $  1.34  cwt | | | |
| Variance to the West | (0.03) | *wtd on divisional head | | | | | | | | |

| | | | | updated ran |
|---|---|---|---|---|
| 1 | $13.12 | $60.68 | $73.80 | 3 |
| 2 | $12.90 | $60.74 | $73.64 | 4 |
| 3 | $10.22 | $64.00 | $74.22 | 1 |
| 4 | $9.97 | $61.24 | $71.21 | 5 |
| 5 | $9.77 | $64.43 | $74.20 | 2 |
| 6 | $9.28 | $60.56 | $69.84 | 7 |
| 7 | $7.78 | $62.15 | $69.93 | 6 |
| 8 | $6.18 | $62.22 | $68.40 | 10 |
| 9 | $5.49 | $63.66 | $69.15 | 8 |
| 10 | $2.96 | $62.72 | $65.68 | 11 |
| 11 | $1.96 | $66.57 | $68.53 | 9 |

### November '09

| cwt/hot weight | IOE | Primal | Misc | Fat/fatback | Total | Offal/Rendo | Hog Cost | Plant cost | Pkg labor/material | |
|---|---|---|---|---|---|---|---|---|---|---|
| Storm Lake | 13.03 | 65.96 | 1.57 | 1.25 | 68.79 | 8.24 | 56.27 | 5.29 | 2.45 | |
| Top 8 | 10.62 | 66.29 | 1.69 | 1.30 | 69.28 | 6.67 | 55.88 | 5.99 | 3.46 | |
| Variance to Top 8 | 2.41 | (0.33) | (0.12) | (0.04) | (0.49) | 1.57 | (0.39) | 0.70 | 1.01 | 2.40 |
| Storm Lake ranking | 3  HC - neutral 3 | 8 | 7 | 7 | 7 | | 1 | 8 | 1 | Bad Debt/hd: $1.75 |

We remain in 3rd with hogcost neutralized. However, we are only $.29/cwt from the 1st place; and $.04/cwt from the 2nd place!!!!!

| | IOE | Primal | Misc | Fat/fatback | Total | Offal/Rendo | Hog Cost | Plant cost | Pkg labor/material | |
|---|---|---|---|---|---|---|---|---|---|---|
| East (3 locations) | 7.76 | 66.81 | 1.78 | 1.30 | 69.89 | 5.11 | 55.73 | 7.00 | 4.43 | |
| Variance to East | 5.27 | (0.85) | (0.21) | 0.05 | (1.01) | 3.13 | (0.54) | 1.71 | 1.98 | 5.27 |
| West (8 locations) | 8.82  114% | 65.36 | 1.61 | 1.29 | 68.26 | 6.51 | 56.39 | 6.15 | 3.41 | |
| Variance to West | 4.21 | 0.60 | (0.04) | (0.03) | 0.53 | 1.73 | 0.12 | 0.86 | 0.96 | 4.20 |
| Tyson Division | 10.65  $2.38 | | | | | | | | | |
| Variance to the West | 1.83 | | | | | | | | | |

| | | | | updated ran |
|---|---|---|---|---|
| 1 | $15.45 | $53.56 | $69.01 | |
| 2 | $13.45 | $55.81 | $69.26 | 2 |
| 3 | $13.03 | $56.27 | $69.30 | 3 |
| 4 | $10.99 | $55.32 | $66.31 | 5 |
| 5 | $10.30 | $57.29 | $67.59 | 4 |
| 6 | $10.07 | $55.56 | $65.63 | 7 |
| 7 | $8.11 | $58.08 | $66.19 | 6 |
| 8 | $6.91 | $55.29 | $62.20 | 9 |
| 9 | $5.89 | $55.16 | $61.05 | 10 |
| 10 | $5.65 | $58.99 | $64.64 | 8 |
| 11 | $4.62 | $55.99 | $60.61 | 11 |

### October '09

| cwt/hot weight | IOE | Primal | Misc | Fat/fatback | Total | Offal/Rendo | Hog Cost | Plant cost | Pkg labor/material | |
|---|---|---|---|---|---|---|---|---|---|---|
| Storm Lake | 13.08 | 62.94 | 1.53 | 1.22 | 65.69 | 7.96 | 52.84 | 5.17 | 2.56 | |
| Top 8 | 11.81 | 64.68 | 1.69 | 1.26 | 67.63 | 7.56 | 52.86 | 6.22 | 4.29 | |
| Variance to Top 8 | 1.27 | (1.74) | (0.16) | (0.04) | (1.94) | 0.40 | 0.02 | 1.05 | 1.73 | 1.26 |
| Storm Lake ranking | 3  HC - neutral 3 | 7 | 6 | 7 | 8 | | 3 | 7 | 2 | Bad Debt/hd: $1.50 |

We remain in 3rd with hogcost neutralized. The first and 2nd place (IOE) had cheaper hogcost, but revenue was higher .

| | IOE | Primal | Misc | Fat/fatback | Total | Offal/Rendo | Hog Cost | Plant cost | Pkg labor/material | |
|---|---|---|---|---|---|---|---|---|---|---|
| East (3 locations) | 13.32 | 64.84 | 1.98 | 1.40 | 68.22 | 9.54 | 52.43 | 6.79 | 5.21 | |
| Variance to East | (0.24) | (1.90) | (0.45) | (0.18) | (2.53) | (1.58) | (0.41) | 1.62 | 2.65 | (0.25) |
| West (8 locations) | 8.56  64% | 62.97 | 1.54 | 1.19 | 65.70 | 6.09 | 53.60 | 6.12 | 3.48 | |
| Variance to West | 4.52 | (0.03) | (0.01) | 0.03 | (0.01) | 1.87 | 0.76 | 0.95 | 0.92 | 4.49 |
| Tyson Division | 10.73  $2.35 | 2.17  *FY 2010 thru October | | | | | | | | |
| Variance to the West | 2.17 | *wtd on divisional head | | | | | | | | |

| | | | | updated ran |
|---|---|---|---|---|
| 1 | $16.36 | $50.72 | $67.08 | |
| 2 | $14.17 | $51.97 | $66.14 | 2 |
| 3 | $13.08 | $52.84 | $65.92 | 3 |
| 4 | $11.54 | $52.37 | $63.91 | 4 |
| 5 | $10.68 | $51.98 | $62.66 | 6 |
| 6 | $10.15 | $53.46 | $63.61 | 5 |
| 7 | $8.02 | $55.35 | $63.37 | 6 |
| 8 | $6.19 | $52.79 | $58.98 | 10 |
| 9 | $6.00 | $52.53 | $58.53 | 11 |
| 10 | $5.22 | $57.01 | $62.23 | 9 |

### September '09

| cwt/hot weight | IOE | Primal | Misc | Fat/fatback | Total | Offal/Rendo | Hog Cost | Plant cost | Pkg labor/material | |
|---|---|---|---|---|---|---|---|---|---|---|
| Storm Lake | 13.64 | 62.50 | 1.54 | 1.34 | 65.38 | 8.75 | 52.47 | 5.47 | 2.55 | |
| Top 8 | 11.91 | 64.63 | 1.65 | 1.48 | 67.76 | 7.67 | 52.53 | 6.54 | 4.45 | |
| Variance to Top 8 | 1.73 | (2.13) | (0.11) | (0.14) | (2.38) | 1.08 | 0.06 | 1.07 | 1.90 | 1.73 |
| Storm Lake ranking | 2  HC - neutral 2 | 8 | 6 | 7 | 9 | | 3 | 5 | 1 | 1 |

We remain in 2nd; The #1 EBIT co moves to 7th; 3rd place EBIT moves to 1st; 4th place moves to 3rd.

| | IOE | Primal | Misc | Fat/fatback | Total | Offal/Rendo | Hog Cost | Plant cost | Pkg labor/material | |
|---|---|---|---|---|---|---|---|---|---|---|
| East (3 locations) | 11.75 | 65.08 | 1.90 | 1.46 | 68.44 | 8.85 | 52.54 | 7.33 | 5.67 | |
| Variance to East | 1.89 | (2.58) | (0.36) | (0.12) | (3.06) | (0.10) | 0.07 | 1.86 | 3.12 | 1.89 |
| West (8 locations) | 9.60  82% | 63.03 | 1.48 | 1.30 | 65.81 | 6.79 | 53.24 | 6.28 | 3.49 | |
| Variance to West | 4.04 | (0.53) | 0.06 | 0.04 | (0.43) | 1.96 | 0.77 | 0.81 | 0.93 | 4.05 |

| | | | | updated ran |
|---|---|---|---|---|
| 1 | $13.72 | $50.16 | $63.88 | 7 |
| 2 | $13.64 | $52.47 | $66.11 | 2 |
| 3 | $13.32 | $53.35 | $66.67 | 1 |
| 4 | $12.50 | $52.09 | $64.59 | 3 |
| 5 | $11.98 | $51.31 | $63.29 | 8 |
| 6 | $11.59 | $52.85 | $64.44 | 4 |
| 7 | $9.71 | $54.45 | $64.16 | 5 |
| 8 | $8.01 | $53.64 | $61.65 | 9 |
| 9 | $7.92 | $52.84 | $60.76 | 10 |
| 10 | $6.14 | $51.55 | $57.69 | 11 |
| 11 | $5.11 | $59.02 | $64.13 | 6 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SL | $ | 15.41 | 206 | $ | 7.48 | $ | 9.77 | 131% | | |
| Div | $ | 11.08 | 205 | $ | 5.40 | | | | | |
| | | | | $ | 2.08 | | | | | |
| division head | | 1409301 | | | | | | | | |

| | | |
|---|---|---|
| 4.11 | 3.99 | 8.1 | 1 |
| 5.51 | 2.04 | 7.55 |
| 4.76 | 2.06 | 7.52 |
| 4.94 | 2.4 | 7.34 |
| **4.39** | **3.54** | 7.93 | 2 |
| 4.58 | 1.78 | 6.36 |
| 3.71 | 2.45 | 6.16 |
| 3.29 | 1.61 | 4.9 |
| 4.15 | 1.51 | 5.66 |
| 4.48 | 1.68 | 6.16 |
| 4.9 | 2.42 | 7.32 |

| nk | | EBIT/hd | carc wt | | EBIT/Cwt | Agri IOE | | | | SL |
|---|---|---|---|---|---|---|---|---|---|---|
| SL | $ | 15.89 | 205 | $ | 7.75 | $ | 13.03 | 168% | | SL |
| Div | $ | 11.01 | 205 | $ | 5.37 | | | | | |
| | | | | $ | 2.38 | | | | | |
| division head | | 2012122 | | | | | | | | |

| | | |
|---|---|---|
| 3.87 | 4.16 | 8.03 |
| 3.34 | 1.96 | 5.3 |
| **4.74** | **3.5** | 8.24 |
| 4.75 | 2.14 | 6.89 |
| 4.45 | 2.13 | 6.58 |
| 3.25 | 2.57 | 5.82 |
| 3.36 | 1.43 | 4.79 |
| 4.64 | 1.88 | 6.52 |
| 3.67 | 1.55 | 5.22 |
| 4.87 | 2.59 | 7.46 |
| 2.53 | 1.25 | 3.78 |

| nk | | EBIT/hd | carc wt | | EBIT/Cwt | Agri IOE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SL | $ | 14.14 | 204 | $ | 6.93 | $ | 13.08 | 189% | | | | | |
| Div | $ | 9.34 | 204 | $ | 4.58 | | | | 1,500,000.00 | 1.35 | 2,025,000.00 | 66,490,000.00 | 0.030456 | 0.026801 |
| | | | | $ | 2.35 | | | | | | | | |
| division head | | 1662347 | | | | | | | | | | | |

| nk | | EBIT/hd | carc wt | | EBIT/Cwt | Agri IOE | | |
|---|---|---|---|---|---|---|---|---|
| SL | $ | 13.89 | 206 | $ | 6.74 | $ | 13.64 | 202% |
| Div | $ | 8.28 | 206 | $ | 4.02 | | | |
| | | | | $ | 2.72 | | | |

| Aug '09 | IOE | | Primal | Misc | Fat/fatback | Total (Return) | Offal/ Rendo | Hog Cost | Plant cost | Pkg labor/ material |
|---|---|---|---|---|---|---|---|---|---|---|
| cwt/hot weight | | | | | | | | | | |
| Storm Lake | $ 14.01 | | $ 63.74 | $ 1.58 | $ 1.52 | $ 68.34 | $ 6.92 | $ 53.77 | $ 5.42 | $ 2.57 |
| Top 8 | $ 14.61 | | 65.40 | 1.64 | 1.35 | 68.39 | 7.77 | 51.26 | 6.16 | 4.13 |
| Variance to Top 8 | $ (0.60) | | $ (1.66) | $ (0.06) | $ 0.17 | $ (1.55) | $ 1.15 | $ (2.51) | $ 0.74 | $ 1.56 $ (0.61) |
| | | HC - neutral | | | | | | | | |
| Storm Lake ranking | 5 | 2 | 9 | 4 | 4 | 9 | 2 | 9 | 2 | 1 |

We improve to 2nd; The #1 EBIT co moves to 3rd; 2nd place EBIT moves to 5th; 3rd place EBIT moves to 8th; 4th place EBIT moves to 6th.

| | IOE | | Primal | Misc | Fat/fatback | Total | Offal/ Rendo | Hog Cost | Plant cost | Pkg labor/ material |
|---|---|---|---|---|---|---|---|---|---|---|
| East (3 locations) | $ 16.92 | | $ 66.88 | $ 1.85 | $ 1.54 | $ 70.27 | $ 8.78 | $ 49.60 | $ 6.98 | $ 5.56 |
| Variance to East | $ (2.91) | | $ (3.14) | $ (0.27) | $ (0.02) | $ (3.43) | $ 0.14 | $ (4.17) | $ 1.56 | $ 2.99 $ (2.91) |
| West (8 locations) | $ 12.24 | 72% | $ 64.70 | $ 1.51 | $ 1.39 | $ 67.60 | $ 7.16 | $ 53.05 | $ 6.09 | $ 3.37 |
| Variance to West | $ 1.77 | | $ (0.96) | $ 0.07 | $ 0.13 | $ (0.76) | $ 1.76 | $ (0.72) | $ 0.67 | $ 0.80 $ 1.75 |

| | | | | updated ran |
|---|---|---|---|---|
| 1 | $ 19.75 | $ 47.25 | $ 67.00 | 3 |
| 2 | $ 15.52 | $ 50.71 | $ 66.23 | 5 |
| 3 | $ 14.52 | $ 50.27 | $ 64.79 | 8 |
| 4 | $ 14.04 | $ 51.54 | $ 65.58 | 6 |
| 5 | $ 14.01 | $ 53.77 | $ 67.78 | 2 |
| 6 | $ 13.48 | $ 50.28 | $ 63.76 | 10 |
| 7 | $ 11.66 | $ 53.62 | $ 65.28 | 7 |
| 8 | $ 11.32 | $ 52.83 | $ 64.15 | 9 |
| 9 | $ 10.81 | $ 49.06 | $ 59.87 | 11 |
| 10 | $ 9.74 | $ 58.17 | $ 67.91 | 1 |
| 11 | $ 9.54 | $ 57.14 | $ 66.68 | 4 |

nk

CASE 0:18-cv-01776-JRT-JFD Doc. 1325-4 Filed 05/02/22 Page 20 of 163

## July '09

| cwt/hot weight | IOE | Primal | Misc | Return Fat/fatback | Total | Offal/Rendo | Hog Cost | Plant cost | Pkg labor/material | |
|---|---|---|---|---|---|---|---|---|---|---|
| Storm Lake | $ 9.18 | $ 64.38 | $ 1.57 | $ 1.52 | $ 67.47 | $ 9.99 | $ 59.75 | $ 6.18 | $ 2.35 | |
| Top 8 | $ 8.82 | $ 67.66 | $ 1.68 | $ 1.53 | $ 70.87 | $ 8.65 | $ 59.37 | $ 6.98 | $ 4.34 | |
| Variance to Top 8 | $ 0.36 | $ (3.28) | $ (0.11) | $ (0.01) | $ (3.40) | $ 1.34 | $ (0.38) | $ 0.80 | $ 1.99 | $ 0.35 |
| Storm Lake ranking | 4 | HC - neutral  4 | 10 | 6 | 5 | 10 | 2 | 6 | 2 | 1 |

We remain in 4th.  The #1 company on EBIT moves to 3rd with HC neutral; and the #3 EBIT company moves to 1st. 2nd place EBIT remains in 2nd.

| | IOE | Primal | Misc | Fat/fatback | Total | Offal/Rendo | Hog Cost | Plant cost | Pkg labor/material | |
|---|---|---|---|---|---|---|---|---|---|---|
| East (3 locations) | $ 9.06 | $ 67.93 | $ 1.86 | $ 1.58 | $ 71.37 | $ 9.87 | $ 59.28 | $ 7.32 | $ 5.59 | |
| Variance to East | $ 0.12 | $ (3.55) | $ (0.29) | $ (0.06) | $ (3.90) | $ 0.12 | $ (0.47) | $ 1.14 | $ 3.24 | $ 0.13 |
| West (8 locations) | $ 6.62 | $ 66.83 | $ 1.57 | $ 1.33 | $ 69.73 | $ 6.84 | $ 59.83 | $ 6.59 | $ 3.54 | |
| Variance to West | $ 2.56 | $ (2.45) | $ - | $ 0.19 | $ (2.26) | $ 3.15 | $ 0.41 | $ 0.41 | $ 1.19 | $ 2.57 |

July:Hog cost neutral

| | | |
|---|---|---|
| 1 | $ 11.20 | $ 57.85 |
| 2 | $ 10.35 | $ 59.07 |
| 3 | $ 9.45 | $ 60.22 |
| 4 | $ 9.18 | $ 59.75 |
| 5 | $ 8.42 | $ 58.53 |
| 6 | $ 6.15 | $ 59.12 |
| 7 | $ 6.15 | $ 60.79 |
| 8 | $ 5.66 | $ 60.56 |
| 9 | $ 5.24 | $ 58.60 |
| 10 | $ 4.00 | $ 61.45 |
| 11 | $ 2.89 | $ 61.11 |

## June '09

| cwt/hot weight | IOE | Primal | Misc | Return Fat/fatback | Total | Offal/Rendo | Hog Cost | Plant cost | Pkg labor/material | |
|---|---|---|---|---|---|---|---|---|---|---|
| Storm Lake | $ 11.38 | $ 65.20 | $ 1.54 | $ 1.63 | $ 68.37 | $ 9.61 | $ 58.56 | $ 5.50 | $ 2.54 | |
| Top 8 | $ 9.48 | $ 66.90 | $ 1.65 | $ 1.33 | $ 69.88 | $ 9.03 | $ 57.95 | $ 6.96 | $ 4.51 | |
| Variance to Top 8 | $ 1.90 | $ (1.70) | $ (0.11) | $ 0.30 | $ (1.51) | $ 0.58 | $ (0.60) | $ 1.46 | $ 1.97 | $ 1.90 |
| Storm Lake ranking | 2 | HC - neutral  1 | 9 | 8 | 2 | 9 | 3 | 5 | 1 | 1 |

The hog cost for the #1 company was ONLY $53.99/cwt??????; When neutralized, we regained the # 1 ranking...-Debbie

| | IOE | Primal | Misc | Fat/fatback | Total | Offal/Rendo | Hog Cost | Plant cost | Pkg labor/material | |
|---|---|---|---|---|---|---|---|---|---|---|
| East (3 locations) | $ 8.60 | $ 66.59 | $ 1.75 | $ 1.75 | $ 70.09 | $ 10.22 | $ 58.35 | $ 7.63 | $ 5.73 | |
| Variance to East | $ 2.78 | $ (1.39) | $ (0.21) | $ (0.12) | $ (1.72) | $ (0.61) | $ (0.20) | $ 2.13 | $ 3.19 | $ 2.79 |
| West (8 locations) | $ 6.81 | $ 65.59 | $ 1.61 | $ 1.00 | $ 68.20 | $ 7.47 | $ 58.86 | $ 6.36 | $ 3.63 | |
| Variance to West | $ 4.57 | $ (0.39) | $ (0.07) | $ 0.63 | $ 0.17 | $ 2.14 | $ 0.31 | $ 0.86 | $ 1.09 | $ 4.57 |

June:Hog cost neutral

| | |
|---|---|
| 13.17 | 53.99 |
| 11.38 | 58.55 |
| 8.99 | 58.35 |
| 8.15 | 60.2 |
| 8.09 | 59.7 |
| 7.73 | 57.43 |
| 7.27 | 59.94 |
| 7.02 | 58.29 |
| 2.78 | 58.93 |
| 1.84 | 61.49 |
| 1.77 | 61.98 |

## May '09

| cwt/hot weight | IOE | Primal | Misc | Return Fat/fatback | Total | Offal/Rendo | Hog Cost | Plant cost | Pkg labor/material | |
|---|---|---|---|---|---|---|---|---|---|---|
| Storm Lake | $ 11.20 | $ 67.65 | $ 1.69 | $ 1.22 | $ 70.56 | $ 8.42 | $ 59.49 | $ 5.82 | $ 2.47 | |
| Top 8 | $ 7.57 | $ 67.89 | $ 1.75 | $ 1.00 | $ 70.64 | $ 7.51 | $ 59.55 | $ 6.77 | $ 4.27 | |
| Variance to Top 8 | $ 3.63 | $ (0.24) | $ (0.06) | $ 0.22 | $ (0.08) | $ 0.91 | $ 0.06 | $ 0.95 | $ 1.80 | $ 3.64 |
| Storm Lake ranking | 1 | HC - neutral  1 | 5 | 6 | 3 | 5 | 2 | 3 | 1 | 1 |

| | IOE | Primal | Misc | Fat/fatback | Total | Offal/Rendo | Hog Cost | Plant cost | Pkg labor/material | |
|---|---|---|---|---|---|---|---|---|---|---|
| East (3 locations) | $ 7.53 | $ 68.81 | $ 2.10 | $ 1.12 | $ 72.03 | $ 8.78 | $ 59.95 | $ 7.62 | $ 5.71 | |
| Variance to East | $ 3.67 | $ (1.16) | $ (0.41) | $ 0.10 | $ (1.47) | $ (0.36) | $ (0.46) | $ 1.80 | $ 3.24 | $ 3.67 |
| West (7 locations) | $ 5.84 | $ 66.72 | $ 1.64 | $ 1.03 | $ 69.39 | $ 6.86 | $ 60.65 | $ 6.36 | $ 3.40 | |
| Variance to West | $ 5.36 | $ 0.93 | $ 0.05 | $ 0.19 | $ 1.17 | $ 1.56 | $ 1.16 | $ 0.54 | $ 0.93 | $ 5.36 |

May:Hog cost neutral

| | |
|---|---|
| 11.2 | 59.49 |
| 10.05 | 56.94 |
| 8.25 | 59.95 |
| 6.76 | 61.5 |
| 6.7 | 61.48 |
| 5.96 | 58.49 |
| 4.62 | 59.6 |
| 3.26 | 60.53 |
| 3.23 | 63.39 |
| 2.04 | 62.86 |
| 6.207 | |
| 8.53 | 58.84 |

|  | updated rank |
|---|---|
| $ 69.05 | 3 |
| $ 69.42 | 2 |
| $ 69.67 | 1 |
| $ 68.93 | 4 |
| $ 66.95 | |
| $ 65.27 | |
| $ 66.94 | |
| $ 66.22 | |
| $ 63.84 | |
| $ 65.45 | |
| $ 64.00 | |

| | |
|---|---|
| 67.16 | |
| 69.93 | 1 |
| 67.34 | |
| 68.35 | |
| 67.79 | |
| 65.16 | |
| 67.21 | |
| 65.31 | |
| 61.71 | |
| 63.33 | |
| 63.75 | |

| | | |
|---|---|---|
| 70.69 | -48.29 | 67.65 |
| 66.99 | -46.89 | 67.32 |
| 68.2 | -51.7 | 69.33 |
| 68.26 | -54.74 | 72.04 |
| 68.18 | -54.78 | 67.02 |
| 64.45 | -52.53 | 68.77 |
| 64.22 | -54.98 | 67.57 |
| 63.79 | -57.27 | 65.33 |
| 66.62 | -60.16 | 67.86 |
| 64.9 | -60.82 | 63.4 |
| | | 67.629 |

67.37  5th with neutralized

## April '09

| cwt/hot weight | IOE | Primal | Misc | Fat/fatback | Return Total | Offal/ Rendo | Hog Cost | Plant cost | Pkg labor/ material | |
|---|---|---|---|---|---|---|---|---|---|---|
| Storm Lake | $ 11.76 | $ 66.75 | $ 1.67 | 1.32 | $ 69.74 | 7.56 | 57.36 | $ 5.73 | 2.44 | |
| Top 8 | $ 8.82 | $ 68.86 | $ 1.93 | 1.23 | $ 72.02 | 6.65 | 59.02 | $ 6.56 | 4.25 | |
| Variance to Top 8 | $ 2.94 | (2.11) | (0.26) | 0.09 | (2.28) | 0.91 | 1.66 | 0.83 | 1.81 | 2.93 |
| Storm Lake ranking | 2 | HC - neutral 3 | 8 | 7 | 5 | 8 | 1 | 3 | 2 | 1 |

**4th place EBIT had 2nd highest hog cost..when neutralized, they moved above us.

| | IOE | Primal | Misc | Fat/fatback | Return Total | Offal/ Rendo | Hog Cost | Plant cost | Pkg labor/ material | |
|---|---|---|---|---|---|---|---|---|---|---|
| East (3 locations) | $ 8.74 | $ 70.34 | $ 2.28 | 1.19 | $ 73.81 | 6.72 | 59.36 | $ 6.99 | 5.44 | |
| Variance to East | $ 3.02 | (3.59) | (0.61) | 0.13 | (4.07) | 0.84 | 2.00 | 1.26 | 3.00 | 3.03 |
| West (7 locations) | $ 7.33 | $ 66.72 | $ 1.77 | 1.23 | $ 69.72 | 6.28 | 59.29 | $ 6.24 | 3.14 | |
| Variance to West | $ 4.43 | 0.03 | (0.10) | 0.09 | 0.02 | 1.28 | 1.93 | 0.51 | 0.70 | 4.44 |

## March '09

| cwt/hot weight | IOE | Primal | Misc | Fat/fatback | Return Total | Offal/ Rendo | Hog Cost | Plant cost | Pkg labor/ material | |
|---|---|---|---|---|---|---|---|---|---|---|
| Storm Lake | $ 9.97 | $ 65.64 | 1.76 | 1.16 | $ 68.56 | 6.99 | 57.64 | 5.38 | 2.55 | |
| Top 8 | $ 6.90 | $ 67.21 | 1.92 | 1.12 | $ 70.25 | 6.33 | 58.59 | 6.61 | 4.47 | |
| Variance to Top 8 | $ 3.07 | (1.57) | (0.16) | 0.04 | (1.69) | 0.66 | 0.95 | 1.23 | 1.92 | 3.07 |
| Storm Lake ranking | 3 | HC - neutral 2 | 8 | 7 | 5 | 8 | 1 | 3 | 2 | 1 |

**First place company had lower hogcost than us.

| | IOE | Primal | Misc | Fat/fatback | Return Total | Offal/ Rendo | Hog Cost | Plant cost | Pkg labor/ material | |
|---|---|---|---|---|---|---|---|---|---|---|
| East (4 locations) | $ 5.05 | $ 67.13 | 2.07 | 1.23 | $ 70.43 | 6.16 | 59.00 | 7.25 | 5.30 | |
| Variance to East | $ 4.92 | (1.49) | (0.31) | (0.07) | (1.87) | 0.83 | 1.36 | 1.87 | 2.75 | 4.94 |
| West (7 locations) | $ 5.92 | $ 65.92 | 1.77 | 1.03 | $ 68.72 | 5.93 | 58.89 | 6.26 | 3.58 | |
| Variance to West | $ 4.05 | (0.28) | (0.01) | 0.13 | (0.16) | 1.06 | 1.25 | 0.88 | 1.03 | 4.06 |

## February '09

| cwt/hot weight | IOE | Primal | Misc | Fat/fatback | Return Total | Offal/ Rendo | Hog Cost | Plant cost | Pkg labor/ material | |
|---|---|---|---|---|---|---|---|---|---|---|
| Storm Lake | $ 8.51 | 64.24 | 1.75 | 1.13 | $ 67.12 | 6.93 | 57.47 | 5.52 | 2.56 | |
| Top 8 | $ 5.95 | 65.64 | 1.88 | 1.11 | $ 68.63 | 6.08 | 58.04 | 6.51 | 4.20 | |
| Variance to Top 8 | $ 2.56 | (1.40) | (0.13) | 0.02 | $ (1.51) | 0.85 | 0.57 | 0.99 | 1.64 | 2.54 |
| Storm Lake ranking | 3 | HC - neutral 5 | 8 | 5 | 6 | 8 | 1 | 3 | 2 | 1 |

| | IOE | Primal | Misc | Fat/fatback | Return Total | Offal/ Rendo | Hog Cost | Plant cost | Pkg labor/ material | |
|---|---|---|---|---|---|---|---|---|---|---|
| East (4 locations) | $ 4.23 | 65.50 | 2.07 | 1.22 | $ 68.79 | 6.17 | 58.91 | 6.86 | 4.96 | |
| Variance to East | $ 4.28 | (1.26) | (0.32) | (0.09) | (1.67) | 0.76 | 1.44 | 1.34 | 2.40 | 4.27 |
| West (7 locations) | $ 4.62 | 64.30 | 1.70 | 1.04 | $ 67.04 | 5.41 | 57.93 | 6.39 | 3.51 | |
| Variance to West | $ 3.89 | (0.06) | 0.05 | 0.09 | 0.08 | 1.52 | 0.46 | 0.87 | 0.95 | 3.88 |

| Hog cost neutral - March | | | | | Offal/rendo ranking | | | |
|---|---|---|---|---|---|---|---|---|
| 11.83 | 55.75 | 67.58 | 3 | 1 | 4.81 | 1.66 | 6.47 | |
| 10.1 | 55.83 | 65.93 | 5 | 2 | 4.45 | 1.64 | 6.09 | |
| 9.97 | 57.64 | 67.61 | 2 | 3 | 4.13 | 2.86 | 6.99 | 1 |
| 6.66 | 59 | 65.66 | 6 | 4 | 3.37 | 1.99 | 5.36 | |
| 6.43 | 60.69 | 67.12 | 4 | 5 | 3.24 | 2.84 | 6.08 | |
| | | | | | 4.79 | 1.58 | 6.37 | |
| 5.47 | 62.34 | 67.81 | 1 | 6 | 4.91 | 2.19 | 7.1 | |
| 3.6 | 60.9 | 64.5 | 8 | 7 | 3.7 | 2.56 | 6.26 | |
| 3.555 | 59.35 | 62.905 | 9 | 8 | 4.4 | 1.71 | 6.11 | |
| 3.23 | 60.4 | 63.63 | 7 | 9 | 2.06 | 3.17 | 5.23 | |
| 2.03 | 59.09 | 61.12 | 10 | 10 | 2.71 | 1.61 | 4.32 | |
| 1.04 | 59.81 | 60.85 | 11 | 11 | | | | |

### January '09

| cwt/hot weight | IOE | Primal | Misc | Fat/fatback | Return Total | Offal/ Rendo | Hog Cost | Plant cost | Pkg labor/ material | |
|---|---|---|---|---|---|---|---|---|---|---|
| Storm Lake | $ 13.49 | $ 64.79 | $ 1.66 | $ 1.13 | $ 67.58 | $ 6.85 | $ 53.01 | $ 5.26 | $ 2.66 | |
| Top 8 | $ 6.35 | $ 65.34 | $ 1.96 | $ 1.16 | $ 68.46 | $ 5.82 | $ 56.94 | $ 6.33 | $ 4.64 | |
| Variance to Top 8 | $ 7.14 | $ (0.55) | $ (0.30) | $ (0.03) | $ (0.88) | $ 1.03 | $ 3.93 | $ 1.07 | $ 1.98 | $ 7.13 |
| Storm Lake ranking | 1 | HC - neutral 1 | 7 | 6 | 3 | 8 | 1 | 1 | 2 | 1 |
| East (4 locations) | $ 5.19 | $ 65.81 | $ 2.28 | $ 1.21 | $ 69.30 | $ 5.96 | $ 57.88 | $ 6.80 | $ 5.38 | |
| Variance to East | $ 8.30 | $ (1.02) | $ (0.62) | $ (0.08) | $ (1.72) | $ 0.89 | $ 4.87 | $ 1.54 | $ 2.72 | $ 8.30 |
| West (7 locations) | $ 4.70 | $ 64.18 | $ 1.62 | $ 0.99 | $ 66.79 | $ 4.95 | $ 57.23 | $ 6.15 | $ 3.66 | |
| Variance to West | $ 8.79 | $ 0.61 | $ 0.04 | $ 0.14 | $ 0.79 | $ 1.90 | $ 4.22 | $ 0.89 | $ 1.00 | $ 8.80 |

### December '08

| cwt/hot weight | IOE | Primal | Misc | Fat/fatback | Return Total | Offal/ Rendo | Hog Cost | Plant cost | Pkg labor/ material | |
|---|---|---|---|---|---|---|---|---|---|---|
| Storm Lake | $ 13.43 | $ 66.08 | $ 1.64 | $ 1.26 | $ 68.98 | $ 6.61 | $ 54.13 | $ 5.41 | $ 2.62 | |
| Top 8 | $ 9.97 | $ 67.44 | $ 1.84 | $ 1.34 | $ 70.62 | $ 5.61 | $ 55.28 | $ 6.49 | $ 4.50 | |
| Variance to Top 8 | $ 3.46 | $ (1.36) | $ (0.20) | $ (0.08) | $ (1.64) | $ 1.00 | $ 1.15 | $ 1.08 | $ 1.88 | $ 3.47 |
| Storm Lake ranking | 2 | HC - neutral 4 | 7 | 8 | 7 | 8 | 1 | 2 | 1 | 1 |
| East (4 locations) | $ 9.56 | $ 68.01 | $ 2.01 | $ 1.30 | $ 71.32 | $ 5.63 | $ 55.28 | $ 6.98 | $ 5.13 | |
| Variance to East | $ 3.87 | $ (1.93) | $ (0.37) | $ (0.04) | $ (2.34) | $ 0.98 | $ 1.15 | $ 1.57 | $ 2.51 | $ 3.87 |
| West (7 locations) | $ 7.17 | $ 66.08 | $ 1.58 | $ 1.20 | $ 68.86 | $ 4.79 | $ 56.19 | $ 6.44 | $ 3.84 | |
| Variance to West | $ 6.26 | $ - | $ 0.06 | $ 0.06 | $ 0.12 | $ 1.82 | $ 2.06 | $ 1.03 | $ 1.22 | $ 6.25 |

### November '08

| cwt/hot weight | IOE | Primal | Misc | Fat/fatback | Return Total | Offal/ Rendo | Hog Cost | Plant cost | Pkg labor/ material | |
|---|---|---|---|---|---|---|---|---|---|---|
| Storm Lake | $ 14.40 | $ 65.92 | $ 1.84 | $ 1.37 | $ 69.13 | $ 7.95 | $ 54.65 | $ 5.42 | $ 2.61 | |
| Top 8 | $ 13.38 | $ 68.43 | $ 2.10 | $ 1.52 | $ 72.05 | $ 7.00 | $ 55.30 | $ 6.21 | $ 4.17 | |
| Variance to Top 8 | $ 1.02 | $ (2.51) | $ (0.26) | $ (0.15) | $ (2.92) | $ 0.95 | $ 0.65 | $ 0.79 | $ 1.56 | 1.03 |
| Storm Lake ranking | 3 | HC - neutral 5 | 5 | 10 | 11 | 8 | 2 | 5 | 2 | 1 |
| East (4 locations) | $ 14.25 | $ 70.46 | $ 2.30 | $ 1.55 | $ 74.31 | $ 6.97 | $ 55.33 | $ 6.74 | $ 4.96 | |
| Variance to East | $ 0.15 | $ (4.54) | $ (0.46) | $ (0.18) | $ (5.18) | $ 0.98 | $ 0.68 | $ 1.32 | $ 2.35 | $ 0.15 |
| West (8 locations) | $ 8.90 | $ 66.54 | $ 1.85 | $ 1.25 | $ 69.64 | $ 6.02 | $ 56.91 | $ 6.21 | $ 3.67 | |
| Variance to West | $ 5.50 | $ (0.62) | $ (0.01) | $ 0.12 | $ (0.51) | $ 1.93 | $ 2.26 | $ 0.79 | $ 1.06 | 5.53 |

### Aug - Oct '08

| | IOE | Primal | Misc | Fat/fatback | Return Total | Offal/ Rendo | Hog Cost | Plant cost | Pkg labor/ material | |
|---|---|---|---|---|---|---|---|---|---|---|
| Storm Lake | $ 12.27 | $ 82.97 | $ 2.46 | $ 0.49 | $ 85.92 | $ 9.57 | $ 74.98 | $ 5.60 | $ 2.65 | |
| Top 8 | $ 12.01 | $ 84.68 | $ 2.48 | $ 1.38 | $ 88.54 | $ 8.94 | $ 74.46 | $ 6.67 | $ 4.34 | |
| Variance to Top 8 | $ 0.26 | $ (1.71) | $ (0.02) | $ (0.89) | $ (2.62) | $ 0.63 | $ (0.52) | $ 1.07 | $ 1.69 | $ 0.25 |
| Storm Lake ranking | 4 | HC - neutral 4 | 7 | 5 | 11 | 8 | 3 | 5 | 2 | 1 |
| East (4 locations) | $ 10.88 | $ 84.08 | $ 2.61 | $ 1.87 | $ 88.56 | $ 9.29 | $ 74.77 | $ 7.25 | $ 4.96 | |
| Variance to East | $ 1.39 | $ (1.11) | $ (0.15) | $ (1.38) | $ (2.64) | $ 0.28 | $ (0.21) | $ 1.65 | $ 2.31 | 1.39 |
| West (8 locations) | $ 9.68 | $ 82.97 | $ 2.34 | $ 1.05 | $ 86.36 | $ 7.96 | $ 74.66 | $ 6.33 | $ 3.63 | |
| Variance to West | $ 2.59 | $ - | $ 0.12 | $ (0.56) | $ (0.44) | $ 1.61 | $ (0.32) | $ 0.73 | $ 0.98 | 2.56 |

Participants - see separate list - Note: Meadowbrook Farms is not in Dec '08. Locations reduced to 11. Smithfield (Smithfiled, VA location) is not in April '09. Locations reduced to 10.
Effective with June '09, participants increased to 11 with the addtion of Indiana Pack (Delphi)

**Month of Nov '09 - IOE**
Tyson 'divisional EBIT', for the Nov period, was approximately $2.38/cwt 'lower' than the SL plant. SL ranked 3rd on (on IOE) for this period.
The division ranking would have been (estimate) 5th (out of 11); SL IOE was 'lowered' by $2.38/cwt, then ranked among the group using 205# carcass wt.

**Month of Oct '09 - IOE**
Tyson 'divisional EBIT', for the Oct period, was approximately $2.35/cwt 'lower' than the SL plant. SL ranked 3rd (on IOE) for this period.
The division ranking would have been (estimate) 5th (out of 11); SL IOE was 'lowered' by $2.35/cwt, then ranked among the group using 204# carcass wt.

**Month of Sept '09 - IOE**
Tyson 'divisional EBIT', for the Sept period, was approximately $2.72/cwt 'lower' than the SL plant. SL ranked 2nd (on IOE) for this period.
The division ranking would have been (estimate) 7th (out of 11); SL IOE was 'lowered' by $2.72/cwt, then ranked among the group using 206# carcass wt.

**Month of Aug '09- IOE**
Tyson 'divisional EBIT', for the Aug period, was approximately $2.52/cwt 'lower' than the SL plant. SL ranked 5th (on IOE) for this period.

The division ranking would have been (estimate) 8th (out of 11); SL IOE was 'lowered' by $2.52/cwt, then ranked among the group using 205# carcass wt.

**Month of July '09 - IOE**

Tyson 'divisional EBIT', for the July period, was approximately $2.64/cwt 'lower' than the SL plant. SL ranked 4th (on IOE) for the period.
The division ranking would have been (estimate) 6th (out of 11); SL IOE was 'lowered' by $2.64/cwt, then ranked among the group using 204# carcass wt.

**Month of June '09 - IOE**

Tyson 'divisional EBIT', for the June period, was approximately $2.08/cwt 'lower' than the SL plant. SL ranked 2nd (on IOE) for this period.
The division ranking would have been (estimate) 3rd (out of 11); SL IOE was 'lowered' by $2.08/cwt, then ranked among the group using 206# carcass wt.

**Month of April '09 - IOE**

Tyson 'divisional EBIT', for the April period, was approximately $2.83/cwt 'lower' than the SL plant. SL ranked 2nd (on IOE) for this period.
The division ranking would have been (estimate) 5th (out of 10); SL IOE was 'lowered' by $2.83/cwt, then ranked among the group using 207# carcass wt.

**Month of March '09- IOE**

Tyson 'divisional EBIT', for the March period, was approximately $3.37/cwt 'lower' than the SL plant. SL ranked 3rd (on IOE) for this period.
The division ranking would have been (estimate) 4th (out of 11); SL IOE was 'lowered' by $3.37/cwt, then ranked among the group using 207# carcass wt.

**Month of February '09- IOE**

Tyson 'divisional EBIT', for the Feb period, was approximately $3.39/cwt 'lower' than the SL plant. SL ranked 3rd (on IOE) for this period.
The division ranking would have been (estimate) tied for 5th (out of 11); SL IOE was 'lowered' by $3.39/cwt, then ranked among the group using 207# carcass wt.
Note: Division, without Perry, would increase by $.30/cwt. Ranking w/b '5th' (no longer a tie)

**Month of January '09- IOE**

Tyson 'divisional EBIT', for the Jan period, was approximately $3.42/cwt 'lower' than the SL plant. SL ranked 1st (on IOE) for this period.
The division ranking would have been (estimate) 3rd (out of 11); SL IOE was 'lowered' by $3.42/cwt, then ranked among the group using 209# carcass wt.
Note: Division, without Perry, would increase by $.31/cwt. Ranking would remain 3rd.

**Month of December '08- IOE**

Tyson 'divisional EBIT', for the Dec period, was approximately $4.69/cwt 'lower' than the SL plant. SL ranked 2nd (on IOE) for this period.
The division ranking would have been (estimate) 6th (out of 11); SL IOE was 'lowered' by $4.69/cwt, then ranked among the group using 206# carcass wt.
Note: Division, without Perry, would increase by $.40/cwt. Ranking would remain 6th.

**Month of November '08- IOE**

Tyson 'divisional EBIT', for the Nov period, was approximately $2.92/cwt 'lower' than the SL plant. SL ranked 3rd (on IOE) for this period.
The division ranking would have been (estimate) 6th (out of 12); SL IOE was 'lowered' by $2.92/cwt, then ranked among the group using 205 # carcass wt.
Note: Division, without Perry, would increase by $.44/cwt. Ranking would remain 6th.

**3 month period - Aug, Sept, Oct '08- IOE**

Tyson 'divisional EBIT', for the Aug/Sept/Oct period, was approximately $2.35/cwt 'lower' than the SL plant. SL ranked 4th (on IOE) for this period.
The division ranking would have been (estimate) 7th (out of 12); SL IOE was 'lowered' by $2.35/cwt, then ranked among the group.

| | |
|---|---|
| 6.2 | 3 |
| 6.61 | 1 |
| 5.16 | |
| 5.4 | |
| 5.56 | |
| 6.36 | 2 |
| 5.15 | |
| 4.63 | |
| 4.3 | |
| 3.76 | |
| 4.27 | |

2010

| | October | November | December | January | February | March |
|---|---|---|---|---|---|---|
| SL | $ 14.14 | $ 15.89 | $ 15.41 | $ 19.71 | $ 19.40 | $ 19.32 |
| Logansport | $ 16.34 | $ 16.50 | $ 14.83 | $ 17.27 | $ 16.22 | $ (6.51) |
| Waterloo | $ 3.00 | $ 6.21 | $ 6.05 | $ 9.76 | $ 8.46 | $ 9.96 |
| Perry | $ 7.71 | $ 7.30 | $ 3.89 | $ 11.64 | $ 8.69 | $ 8.57 |
| Madison | $ 7.98 | $ 10.69 | $ 13.44 | $ 11.53 | $ 12.49 | $ 14.27 |
| Louisa | $ 4.04 | $ 5.98 | $ 11.14 | $ 12.48 | $ 12.16 | $ 8.89 |
| Division | $ 9.34 | $ 11.01 | $ 11.08 | $ 14.23 | $ 13.35 | $ 9.88 |
| SL to Div | $ (4.80) | $ (4.88) | $ (4.33) | $ (5.48) | $ (6.05) | $ (9.44) |
| SL avg wt | 204 | 205 | 206 | 209 | 209 | 210 |
| Div avg wt | 204 | 205 | 205 | 206 | 205 | 208 |

Var to SL

| | October | November | December | January | February | March |
|---|---|---|---|---|---|---|
| Logansport | $ 2.20 | $ 0.61 | $ (0.58) | $ (2.44) | $ (3.18) | $ (25.83) |
| Waterloo | $ (11.14) | $ (9.68) | $ (9.36) | $ (9.95) | $ (10.94) | $ (9.36) |
| Perry | $ (6.43) | $ (8.59) | $ (11.52) | $ (8.07) | $ (10.71) | $ (10.75) |
| Madison | $ (6.16) | $ (5.20) | $ (1.97) | $ (8.18) | $ (6.91) | $ (5.05) |
| Louisa | $ (10.10) | $ (9.91) | $ (4.27) | $ (7.23) | $ (7.24) | $ (10.43) |

**Jan - bnls**

|  |  |  |  |  |  |  |  |  |  | other conv |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SL | $ 67.80 | $ 11.61 | $ 28.49 | $ 0.29 | | $ 10.41 | $ 16.91 | $ 135.51 | $ (7.45) | $ 128.06 | | |
| Top 8 | $ 60.92 | $ 11.28 | $ 24.37 | $ 0.67 | $ 3.16 | $ 7.31 | $ 19.00 | $ 126.71 | $ (7.06) | $ 119.65 | $ 114.84 | $ (4.81) |
| West | $ 64.23 | $ 10.80 | $ 23.87 | $ 0.53 | $ 5.31 | $ 5.88 | $ 16.43 | $ 127.05 | $ (6.84) | $ 120.21 | $ 112.25 | $ (7.96) |

| Var to Top | $ 6.88 | $ 0.33 | $ 4.12 | | | $ (2.09) |
|---|---|---|---|---|---|---|
| Var to West | $ 3.57 | $ 0.81 | $ 4.62 | | | $ 0.48 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | 38.00% | 4.96% | 12.07% | 35% | |
| | 79.05% | 79.05% | 79.05% | 79% | |
| | 21.85% | 21.85% | 21.85% | 22% | |
| | 206.00 | 206.00 | 206.00 | 206.0 | |
| Impact/hd - Top | 0.93 | 0.04 | 0.56 | (0.28) | 1.25 |
| Impact/hd - West | 0.48 | 0.11 | 0.62 | 0.06 | 1.28 |

**Feb - bnls**

|  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SL | 60.66 | 11.83 | 30.2 | 0.34 | | 10.22 | 12.48 | $ 125.73 | $ (7.64) | $ 118.09 | $ - | |
| Top 8 | 57.35 | 11.95 | 26.86 | 0.7 | 3.48 | 7.55 | 17.57 | $ 125.46 | $ (7.10) | $ 118.36 | $ 121.69 | $ 3.33 |
| West | 59.82 | 10.91 | 24.67 | 0.58 | 4.12 | 5.99 | 15.97 | $ 122.06 | $ (6.66) | $ 115.40 | $ 112.00 | $ (3.40) |

| Var to Top | $ 3.31 | $ (0.12) | $ 3.34 | | | $ (5.09) |
|---|---|---|---|---|---|---|
| Var to West | $ 0.84 | $ 0.92 | $ 5.53 | | | $ (3.49) |

| Chg in other converted | |
|---|---|
| top 8 | West |
| $ (8.14) | $ (4.56) |
| 0.281709 | 0.157882 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | 38.00% | 4.96% | 12.07% | 35% | |
| | 79.05% | 79.05% | 79.05% | 79% | |
| | 21.85% | 21.85% | 21.85% | 22% | |
| | 206.00 | 206.00 | 206.00 | 206.0 | |
| Impact/hd - Top | 0.45 | (0.02) | 0.45 | (0.69) | 0.19 |
| Impact/hd - West | 0.11 | 0.12 | 0.75 | (0.47) | 0.51 |

**Agristats -April '10 - vs WEST region**

| Primal | Opportunity $'s PER HEAD | Storm Lake Contribution | Yield | $/cwt hot | West (8 Locations) Contribution | Yield | $/cwt hot | Contribution variance/cwt | $'s/cwt hot Yield var | Price/mix |
|---|---|---|---|---|---|---|---|---|---|---|
| Ham | $ 1.64 | $ 20.15 | 23.80% | 84.67 | $ 19.36 | 24.12% | 80.26 | $ 0.79 | $ (0.27) | $ 1.06 |
| Loin | $ (1.19) | $ 27.97 | 21.93% | 127.53 | $ 28.54 | 22.96% | 124.32 | $ (0.58) | $ (1.31) | $ 0.74 |
| Picnic | $ 0.31 | $ 7.90 | 10.07% | 78.50 | $ 7.75 | 11.11% | 69.80 | $ 0.15 | $ (0.82) | $ 0.97 |
| Butt | $ 1.47 | $ 10.15 | 9.83% | 103.28 | $ 9.44 | 9.38% | 100.67 | $ 0.71 | $ 0.46 | $ 0.24 |
| Belly | $ 0.98 | $ 16.27 | 15.83% | 102.80 | $ 15.80 | 15.39% | 102.66 | $ 0.47 | $ 0.45 | $ 0.02 |
| Rib | $ 0.15 | $ 6.81 | 4.84% | 140.67 | $ 6.74 | 4.97% | 135.52 | $ 0.07 | $ (0.18) | $ 0.26 |
| Misc | $ 0.86 | $ 2.61 | 5.73% | 45.51 | $ 2.19 | 4.93% | 44.45 | $ 0.42 | $ 0.36 | $ 0.05 |
| Fat/fatback | $ 0.49 | $ 1.69 | 4.82% | 35.02 | $ 1.45 | 4.32% | 33.64 | $ 0.23 | $ 0.18 | $ 0.06 |
| Total Carcass | 4.71 | $ 93.55 | 96.85% | | $ 91.28 | 97.18% | | $ 2.27 | | |
| less selling/shipping exp | $ (0.19) | $ (1.30) | | | $ (1.21) | | | $ (0.09) | | |
| *Net Return | 4.51 | $ 92.25 | | | $ 90.07 | | | $ 2.18 | $ (1.13) | $ (0.83) |

**Agristats -March '10 - vs WEST region**

| Primal | Opportunity $'s PER HEAD | Storm Lake Contribution | Yield | $/cwt hot | West (8 Locations) Contribution | Yield | $/cwt hot | Contribution variance/cwt | $'s/cwt hot Yield var | Price/mix |
|---|---|---|---|---|---|---|---|---|---|---|
| Ham | $ 1.70 | $ 19.42 | 24.82% | 78.26 | $ 18.59 | 24.20% | 76.83 | $ 0.79 | | $ 0.35 |
| Loin | $ (1.05) | $ 26.41 | 21.87% | 120.74 | $ 26.92 | 22.91% | 117.50 | $ (0.51) | $ (1.26) | $ 0.74 |
| Picnic | $ 0.59 | $ 7.30 | 10.08% | 72.44 | $ 7.01 | 11.02% | 63.63 | $ 0.29 | $ (0.68) | $ 0.97 |
| Butt | $ 0.72 | $ 8.25 | 9.59% | 86.02 | $ 7.90 | 9.22% | 85.66 | $ 0.35 | $ 0.32 | $ 0.03 |
| Belly | $ (1.59) | $ 13.56 | 15.61% | 86.88 | $ 14.34 | 15.35% | 93.42 | $ (0.78) | $ 0.23 | $ (1.00) |
| Rib | $ 0.15 | $ 6.26 | 4.72% | 132.62 | $ 6.19 | 4.92% | 125.74 | $ 0.07 | $ (0.27) | $ 0.34 |
| Misc | $ 0.77 | $ 2.42 | 5.90% | 41.04 | $ 2.05 | 4.94% | 41.41 | $ 0.38 | $ 0.39 | $ (0.02) |
| Fat/fatback | $ 0.10 | $ 1.42 | 4.43% | 32.16 | $ 1.38 | 4.33% | 31.81 | $ 0.05 | $ 0.03 | $ 0.02 |
| Total Carcass | 1.39 | $ 85.05 | 97.02% | | $ 84.37 | 96.89% | | $ 0.68 | | |
| less selling/shipping exp | 0.25 | $ (1.14) | | | $ (1.26) | | | $ 0.12 | | |
| *Net Return | 1.64 | $ 83.91 | | | $ 83.11 | | | $ 0.80 | $ (0.75) | $ (0.83) |

**Agristats -Feb '10 - vs WEST region**

| Primal | Opportunity $'s PER HEAD | Storm Lake Contribution | Yield | $/cwt hot | West (8 Locations) Contribution | Yield | $/cwt hot | Contribution variance/cwt | $'s/cwt hot Yield var | Price/mix |
|---|---|---|---|---|---|---|---|---|---|---|
| Ham | 2.67 | 19.11 | 25.19% | 75.85 | 17.80 | 24.32% | 73.21 | 1.30 | 0.66 | 0.64 |
| Loin | (1.49) | 25.20 | 21.57% | 116.83 | 25.93 | 22.74% | 114.02 | (0.73) | (1.37) | 0.64 |
| Picnic | 0.29 | 6.77 | 10.43% | 64.93 | 6.63 | 11.14% | 59.52 | 0.14 | (0.46) | 0.60 |
| Butt | 0.60 | 7.68 | 9.80% | 78.32 | 7.38 | 9.21% | 80.16 | 0.29 | 0.46 | (0.17) |
| Belly | (1.47) | 13.50 | 15.78% | 85.55 | 14.22 | 15.56% | 91.38 | (0.72) | 0.19 | (0.91) |
| Rib | 0.38 | 6.25 | 4.78% | 130.73 | 6.06 | 4.90% | 123.70 | 0.19 | (0.16) | 0.34 |
| Misc | 0.36 | 2.22 | 5.89% | 37.69 | 2.04 | 4.87% | 41.93 | 0.18 | 0.38 | (0.21) |
| Fat/fatback | 0.10 | 1.42 | 4.43% | 32.16 | 1.38 | 4.33% | 31.81 | 0.05 | 0.03 | 0.02 |
| Total Carcass | 1.44 | 82.15 | 97.87% | | 81.45 | 97.07% | | 0.70 | | |
| less selling/shipping exp | (0.11) | (1.32) | | | (1.27) | | | (0.05) | | |
| *Net Return | 1.33 | 80.83 | | | 80.18 | | | 0.65 | (0.26) | (0.83) |

**Agristats -Jan '10 - vs WEST region**

| Primal | Opportunity $'s PER HEAD | Storm Lake Contribution | Yield | $/cwt hot | West (8 Locations) Contribution | Yield | $/cwt hot | Contribution variance/cwt | $'s/cwt hot Yield var | Price/mix |
|---|---|---|---|---|---|---|---|---|---|---|
| Ham | 3.01 | 18.89 | 24.68% | 76.52 | 17.42 | 23.98% | 72.63 | 1.47 | 0.54 | 0.93 |
| Loin | 1.20 | 27.43 | 21.85% | 125.53 | 26.84 | 22.64% | 118.57 | 0.58 | (0.99) | 1.58 |
| Picnic | (0.24) | 6.50 | 9.94% | 65.40 | 6.62 | 10.81% | 61.22 | (0.12) | (0.57) | 0.45 |
| Butt | 0.15 | 7.20 | 9.50% | 75.76 | 7.12 | 9.16% | 77.76 | 0.07 | 0.26 | (0.18) |
| Belly | (0.22) | 13.42 | 15.86% | 84.61 | 13.53 | 15.24% | 88.76 | (0.11) | 0.52 | (0.63) |
| Rib | 0.53 | 6.13 | 4.81% | 127.34 | 5.87 | 4.89% | 119.96 | 0.26 | (0.10) | 0.36 |
| Misc | 0.10 | 2.03 | 4.97% | 40.90 | 1.99 | 4.72% | 42.08 | 0.05 | 0.10 | (0.06) |
| Fat/fatback | 0.23 | 1.27 | 5.15% | 24.60 | 1.16 | 4.54% | 25.47 | 0.11 | 0.15 | (0.04) |
| Total Carcass | 4.75 | 82.86 | 96.76% | | 80.54 | 95.98% | | 2.32 | | |
| less selling/shipping exp | 0.21 | (1.25) | | | (1.35) | | | 0.10 | | |
| *Net Return | 4.96 | 81.61 | | | 79.19 | | | 2.42 | (0.09) | (0.83) |

| | |
|---|---|
| 130.66 | 40.67% |
| 89.10 | 8.20% |
| 45.00 | 34.71% |
| 20.83 | 4.98% |
| 17.24 | 11.44% |
| 79.07 | |
| 8.15 | cost to convert |
| 70.92 | |
| 82.60 | 5.98% |
| 70.92 | 52.57% |
| 70.83 | 40.11% |
| 66.69 | 1.35% |
| 71.53 | |
| | 24.68% |
| 17.65 | |

original  $ 18.88      $ (1.23)

**Agristats -Dec '09 - vs WEST region**

| Primal | Opportunity $'s PER HEAD | Storm Lake Contribution | Yield | $/cwt hot | West (8 Locations) Contribution | Yield | $/cwt hot | Contribution variance/cwt | $'s/cwt hot Yield var | Price/mix |
|---|---|---|---|---|---|---|---|---|---|---|
| Ham | 1.95 | 18.41 | 24.66% | 74.64 | 17.45 | 24.16% | 72.24 | 0.95 | 0.37 | 0.58 |
| Loin | 0.48 | 24.17 | 21.60% | 111.92 | 23.94 | 22.70% | 105.47 | 0.23 | (1.23) | 1.46 |
| Picnic | (0.06) | 6.19 | 9.98% | 61.99 | 6.22 | 10.60% | 58.64 | (0.03) | (0.38) | 0.36 |
| Butt | 0.27 | 7.14 | 9.45% | 75.57 | 7.01 | 9.11% | 76.97 | 0.13 | 0.26 | (0.13) |
| Belly | (1.12) | 11.43 | 15.80% | 72.36 | 11.98 | 15.49% | 77.33 | (0.55) | 0.22 | (0.77) |
| Rib | (0.33) | 5.31 | 4.72% | 112.41 | 5.47 | 4.91% | 111.33 | (0.16) | (0.21) | 0.05 |
| Misc | (0.15) | 1.74 | 4.97% | 34.99 | 1.81 | 4.76% | 38.07 | (0.07) | 0.07 | (0.15) |
| Fat/fatback | 0.14 | 1.46 | 5.50% | 26.49 | 1.39 | 5.03% | 27.56 | 0.07 | 0.12 | (0.05) |
| Total Carcass | 1.18 | 75.84 | 96.68% | | 75.27 | 96.76% | | 0.58 | | |
| less selling/shipping exp | (0.02) | (1.35) | | | (1.35) | | | (0.01) | | |
| *Net Return | 1.17 | 74.49 | | | 73.92 | | | 0.57 | (0.78) | (0.83) |

**Agristats -Nov '09 - vs WEST region**

| Primal | Opportunity $'s PER HEAD | Storm Lake Contribution | Yield | $/cwt hot | West (8 Locations) Contribution | Yield | $/cwt hot | Contribution variance/cwt | $'s/cwt hot Yield var | Price/mix |
|---|---|---|---|---|---|---|---|---|---|---|
| Ham | 2.25 | 16.71 | 24.35% | 68.64 | 15.62 | 24.18% | 64.58 | 1.10 | 0.12 | 0.98 |
| Loin | 0.50 | 22.89 | 22.89% | 99.99 | 22.65 | 23.04% | 98.29 | 0.24 | (0.15) | 0.39 |
| Picnic | (0.07) | 5.43 | 9.88% | 54.97 | 5.47 | 10.46% | 52.25 | (0.03) | (0.32) | 0.28 |
| Butt | 0.03 | 6.58 | 9.49% | 69.33 | 6.56 | 9.16% | 71.66 | 0.02 | 0.23 | (0.21) |
| Belly | (1.11) | 11.04 | 15.81% | 69.86 | 11.59 | 15.47% | 74.89 | (0.54) | 0.24 | (0.78) |
| Rib | (0.48) | 4.56 | 4.76% | 95.87 | 4.80 | 4.78% | 100.39 | (0.24) | (0.02) | (0.22) |
| Misc | (0.07) | 1.57 | 5.09% | 30.86 | 1.61 | 4.65% | 34.54 | (0.04) | 0.14 | (0.17) |
| Fat/fatback | (0.07) | 1.26 | 5.33% | 23.65 | 1.30 | 5.07% | 25.56 | (0.04) | 0.06 | (0.10) |
| Total Carcass | 0.97 | 70.05 | 97.60% | | 69.58 | 96.81% | | 0.47 | | |
| less selling/shipping exp | 0.11 | (1.26) | | | (1.32) | | | 0.06 | | |
| *Net Return | 1.09 | 68.79 | | | 68.26 | | | 0.53 | 0.29 | (0.83) |

**Agristats -Oct '09 - vs WEST region**

| Primal | Opportunity $'s PER HEAD | Storm Lake Contribution | Yield | $/cwt hot | West (8 Locations) Contribution | Yield | $/cwt hot | Contribution variance/cwt | $'s/cwt hot Yield var | Price/mix |
|---|---|---|---|---|---|---|---|---|---|---|
| Ham | $ 1.12 | $ 14.41 | 24.59% | $ 58.62 | $ 13.87 | 24.07% | $ 57.61 | $ 0.55 | $ 0.30 | $ 0.24 |
| Loin | $ 1.37 | $ 23.70 | 23.27% | $ 101.86 | $ 23.03 | 23.16% | $ 99.46 | $ 0.67 | $ 0.11 | $ 0.56 |
| Picnic | $ (0.13) | $ 5.13 | 9.88% | $ 51.96 | $ 5.20 | 10.83% | $ 48.00 | $ (0.06) | $ (0.49) | $ 0.43 |
| Butt | $ (0.26) | $ 6.27 | 9.40% | $ 66.68 | $ 6.39 | 9.15% | $ 69.89 | $ (0.13) | $ 0.17 | $ (0.29) |
| Belly | $ (1.57) | $ 10.30 | 15.68% | $ 65.69 | $ 11.06 | 15.37% | $ 71.99 | $ (0.76) | $ 0.20 | $ (0.97) |
| Rib | $ (0.85) | $ 4.33 | 4.80% | $ 90.14 | $ 4.74 | 4.86% | $ 97.53 | $ (0.41) | $ (0.05) | $ (0.36) |
| Misc | $ (0.03) | $ 1.53 | 5.03% | $ 30.43 | $ 1.54 | 4.60% | $ 33.56 | $ (0.01) | $ 0.13 | $ (0.14) |
| Fat/fatback | $ 0.06 | $ 1.22 | 5.36% | $ 22.72 | $ 1.19 | 4.95% | $ 24.02 | $ 0.03 | $ 0.09 | $ (0.06) |
| Total Carcass | $ (0.28) | $ 66.89 | 98.01% | | $ 67.03 | 96.99% | | $ (0.14) | | |
| less selling/shipping exp | $ 0.27 | $ (1.20) | | | $ (1.33) | | | $ 0.13 | | |
| *Net Return | $ (0.02) | $ 65.69 | | | $ 65.70 | | | $ (0.01) | $ 0.46 | $ (0.83) |

**Agristats -Sept '09 - vs WEST region**

| Primal | Opportunity $'s PER HEAD | Storm Lake Contribution | Yield | $/cwt | West (8 Locations) Contribution | Yield | $/cwt | Contribution variance/cwt | $'s/cwt hot Yield var | Price/mix |
|---|---|---|---|---|---|---|---|---|---|---|
| Ham | $ (0.11) | $ 14.17 | 24.53% | $ 57.76 | $ 14.22 | 24.10% | $ 59.02 | $ (0.06) | $ 0.25 | $ (0.30) |
| Loin | $ 0.93 | $ 23.45 | 22.84% | $ 102.65 | $ 22.99 | 23.04% | $ 99.80 | $ 0.45 | $ (0.21) | $ 0.66 |
| Picnic | $ (0.15) | $ 5.02 | 9.69% | $ 51.85 | $ 5.10 | 10.60% | $ 48.07 | $ (0.07) | $ (0.47) | $ 0.40 |
| Butt | $ (0.16) | $ 6.29 | 9.46% | $ 66.49 | $ 6.37 | 9.05% | $ 70.37 | $ (0.08) | $ 0.27 | $ (0.35) |
| Belly | $ (1.03) | $ 10.20 | 15.46% | $ 65.95 | $ 10.70 | 15.28% | $ 70.01 | $ (0.50) | $ 0.12 | $ (0.62) |
| Rib | $ (0.89) | $ 4.44 | 4.84% | $ 91.69 | $ 4.87 | 4.87% | $ 100.02 | $ (0.43) | $ (0.03) | $ (0.41) |
| Misc | $ 0.11 | $ 1.54 | 4.85% | $ 31.75 | $ 1.48 | 4.45% | $ 33.37 | $ 0.05 | $ 0.13 | $ (0.07) |
| Fat/fatback | $ 0.09 | $ 1.34 | 5.33% | $ 25.22 | $ 1.30 | 4.59% | $ 28.36 | $ 0.04 | $ 0.19 | $ (0.14) |
| Total Carcass | $ (1.21) | $ 66.45 | 97.00% | | $ 67.04 | 95.98% | | $ (0.59) | | |
| less selling/shipping exp | $ 0.33 | $ (1.07) | | | $ (1.23) | | | $ 0.16 | | |
| *Net Return | $ (0.88) | $ 65.38 | | | $ 65.81 | | | $ (0.43) | | |

**Agristats -Aug '09 - vs WEST region**

| Primal | Opportunity $'s PER HEAD | Storm Lake Contribution | Yield | $/cwt | West (8 Locations) Contribution | Yield | $/cwt | Contribution variance/cwt | $'s/cwt hot Yield var | Price/mix |
|---|---|---|---|---|---|---|---|---|---|---|
| Ham | $ (0.10) | $ 13.21 | 24.12% | $ 54.75 | $ 13.25 | 24.13% | $ 54.93 | $ (0.05) | $ (0.01) | $ (0.04) |
| Loin | $ 0.61 | $ 24.56 | 22.45% | $ 109.39 | $ 24.26 | 23.33% | $ 103.99 | $ 0.30 | $ (0.96) | $ 1.26 |
| Picnic | $ (0.50) | $ 5.29 | 9.71% | $ 54.48 | $ 5.54 | 10.87% | $ 50.92 | $ (0.24) | $ (0.63) | $ 0.39 |
| Butt | $ (0.52) | $ 6.39 | 9.28% | $ 68.81 | $ 6.64 | 9.08% | $ 73.10 | $ (0.25) | $ 0.14 | $ (0.39) |
| Belly | $ (0.56) | $ 10.76 | 15.61% | $ 68.93 | $ 11.04 | 15.20% | $ 72.60 | $ (0.28) | $ 0.28 | $ (0.56) |
| Rib | $ (0.63) | $ 4.89 | 4.84% | $ 101.12 | $ 5.23 | 4.81% | $ 108.66 | $ (0.33) | $ 0.03 | $ (0.36) |
| Misc | $ 0.13 | $ 1.58 | 5.08% | $ 31.03 | $ 1.51 | 4.38% | $ 34.52 | $ 0.06 | $ 0.22 | $ (0.15) |
| Fat/fatback | $ 0.27 | $ 1.52 | 5.31% | $ 28.63 | $ 1.39 | 4.94% | $ 28.07 | $ 0.13 | $ 0.11 | $ 0.03 |
| Total Carcass | $ (1.35) | $ 68.19 | 96.40% | | $ 68.85 | 96.74% | | $ (0.66) | | |
| less selling/shipping exp | $ (0.21) | $ (1.35) | | | $ (1.25) | | | $ (0.10) | | |
| *Net Return | $ (1.56) | $ 66.84 | | | $ 67.60 | | | $ (0.76) | $ (0.83) | |

## Agristats - July '09 - vs WEST region

|  | Storm Lake | | | West (8 Locations) | | | Contribution variance | Yield | Mix/Price |
|---|---|---|---|---|---|---|---|---|---|
| Primal | Contribution | Yield | $/cwt | Contribution | Yield | $/cwt | | | |
| Ham | $ 12.39 | 23.31% | $ 53.16 | $ 13.29 | 24.18% | $ 54.98 | $ (0.90) | $ (0.46) | $ (0.44) |
| Loin | $ 24.51 | 22.81% | $ 107.44 | $ 24.91 | 23.43% | $ 106.33 | $ (0.41) | $ (0.67) | $ 0.26 |
| Picnic | $ 5.17 | 9.62% | $ 53.77 | $ 5.52 | 10.64% | $ 51.91 | $ (0.35) | $ (0.55) | $ 0.20 |
| Butt | $ 6.70 | 9.21% | $ 72.70 | $ 7.03 | 9.06% | $ 77.61 | $ (0.34) | $ 0.11 | $ (0.44) |
| Belly | $ 11.91 | 16.06% | $ 74.17 | $ 12.01 | 15.00% | $ 80.04 | $ (0.09) | $ 0.79 | $ (0.86) |
| Rib | $ 5.15 | 4.84% | $ 106.37 | $ 5.39 | 4.76% | $ 113.22 | $ (0.24) | $ 0.09 | $ (0.33) |
| Misc | $ 1.57 | 4.62% | $ 34.03 | $ 1.57 | 4.52% | $ 34.66 | $ 0.01 | $ 0.03 | $ (0.03) |
| Fat/fatback | $ 1.52 | 5.73% | $ 26.46 | $ 1.33 | 4.99% | $ 26.70 | $ 0.18 | $ 0.20 | $ (0.01) |
| Total Carcass | $ 68.92 | 96.20% | | $ 71.06 | 96.58% | | $ (2.14) | $ - | |
| less selling/shipping exp | $ (1.45) | | | $ (1.33) | | | | | |
| *Net Return | $ 67.47 | | | $ 69.73 | | | $ (2.26) | | |

## Agristats - June '09 - vs WEST region

|  | Storm Lake | | | West (8 Locations) | | | Contribution variance | Yield | Mix/Price |
|---|---|---|---|---|---|---|---|---|---|
| Primal | Contribution | Yield | $/cwt | Contribution | Yield | $/cwt | | | |
| Ham | $ 12.31 | 24.21% | $ 50.85 | $ 12.65 | 24.61% | $ 51.42 | $ (0.34) | $ (0.20) | $ (0.14) |
| Loin | $ 25.39 | 22.79% | $ 111.40 | $ 24.97 | 23.59% | $ 105.85 | $ 0.42 | $ (0.89) | $ 1.31 |
| Picnic | $ 5.38 | 9.74% | $ 55.28 | $ 5.38 | 10.51% | $ 51.22 | $ 0.00 | $ (0.43) | $ 0.43 |
| Butt | $ 7.12 | 9.24% | $ 77.08 | $ 7.21 | 9.07% | $ 79.50 | $ (0.09) | $ 0.13 | $ (0.22) |
| Belly | $ 10.93 | 16.04% | $ 68.15 | $ 11.25 | 15.28% | $ 73.63 | $ (0.32) | $ 0.52 | $ (0.84) |
| Rib | $ 5.52 | 4.86% | $ 113.61 | $ 5.68 | 4.82% | $ 117.84 | $ (0.16) | $ 0.05 | $ (0.20) |
| Misc | $ 1.54 | 4.71% | $ 32.70 | $ 1.61 | 4.70% | $ 34.25 | $ (0.07) | $ 0.00 | $ (0.07) |
| Fat/fatback | $ 1.63 | 5.59% | $ 29.17 | $ 1.00 | 3.76% | $ 26.62 | $ 0.63 | $ 0.53 | $ 0.10 |
| Total Carcass | $ 69.83 | 97.18% | | $ 69.76 | 96.34% | | $ 0.07 | $ - | |
| less selling/shipping exp | $ (1.46) | | | $ (1.56) | | | | | |
| *Net Return | $ 68.37 | | | $ 68.20 | | | $ 0.17 | | |

## Agristats - May '09 - WEST region

|  | Storm Lake | | | West (7 Locations) | | | Contribution variance | Yield | Mix/Price |
|---|---|---|---|---|---|---|---|---|---|
| Primal | Contribution | Yield | $/cwt | Contribution | Yield | $/cwt | | | |
| Ham | $ 12.58 | 23.81% | $ 52.84 | $ 12.42 | 24.21% | $ 51.31 | $ 0.16 | $ (0.21) | $ 0.37 |
| Loin | $ 25.83 | 22.88% | $ 112.89 | $ 24.85 | 23.11% | $ 107.51 | $ 0.98 | $ (0.20) | $ 1.24 |
| Picnic | $ 5.40 | 9.83% | $ 54.90 | $ 5.42 | 10.41% | $ 52.11 | $ (0.03) | $ (0.32) | $ 0.29 |
| Butt | $ 7.10 | 9.06% | $ 78.33 | $ 7.17 | 8.94% | $ 80.18 | $ (0.07) | $ 0.09 | $ (0.17) |
| Belly | $ 12.01 | 16.32% | $ 73.60 | $ 12.40 | 15.75% | $ 78.70 | $ (0.38) | $ 0.42 | $ (0.80) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rib | $ | 6.04 | 4.93% | $ | 122.61 | $ | 5.80 | 4.75% | $ | 122.01 | $ 0.25 | $ 0.22 | $ 0.03 |
| Misc | $ | 1.69 | 1.37% | $ | 38.38 | $ | 1.54 | 1.26% | $ | 38.56 | $ 0.05 | $ 0.04 | (0.00) |
| Fat/fatback | $ | 1.22 | 5.21% | $ | 23.42 | $ | 1.03 | 4.18% | $ | 24.65 | $ 0.19 | $ 0.24 | $ (0.05) |
| Total Carcass | $ | 71.87 | 96.75% | | | $ | 70.72 | 95.84% | | | $ 1.15 | $ 0.26 | $ 0.88 |
| less selling/shipping exp | $ | (1.31) | | | | $ | (1.33) | | | | $ 0.02 | | |
| *Net Return | $ | 70.56 | | | | $ | 69.39 | | | | $ 1.17 | | |

**Agristats - April '09 - WEST region**

| Primal | | Storm Lake | | | West (7 Locations) | | | Contribution variance | | Yield | | Mix/Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Contribution | Yield | $/cwt | Contribution | Yield | $/cwt | | | | | |
| Ham (p139-155) | $ | 12.80 | 23.89% | $  53.59 | $  12.83 | 24.71% | $  51.94 | $  (0.03) | $  (0.44) | $ | 0.41 |
| Loin (p156-180) | $ | 25.22 | 22.88% | $  110.24 | $  24.50 | 23.10% | $  106.05 | $  0.73 | $  (0.24) | $ | 0.97 |
| Picnic (p184-192) | $ | 5.29 | 9.83% | $  53.81 | $  5.23 | 10.39% | $  50.38 | $  0.06 | $  (0.30) | $ | 0.36 |
| Butt (p195-203) | $ | 7.03 | 9.17% | $  76.67 | $  7.22 | 8.91% | $  81.06 | $  (0.19) | $  0.20 | $  (0.39) | |
| Belly (p206-211) | $ | 12.07 | 16.19% | $  74.54 | $  12.65 | 15.62% | $  80.99 | $  (0.58) | $  0.42 | $  (1.01) | |
| Rib (p214-219) | $ | 5.56 | 4.91% | $  113.27 | $  5.54 | 4.79% | $  115.72 | $  0.02 | $  0.14 | $  (0.12) | |
| Misc (p222-223) | $ | 1.67 | 4.61% | $  36.16 | $  1.77 | 4.89% | $  36.21 | $  (0.10) | $  (0.10) | $  (0.00) | |
| Fat/fatback | $ | 1.32 | 5.47% | $  24.08 | $  1.23 | 4.87% | $  25.33 | $  0.08 | $  0.14 | $  (0.06) | |
| Total Carcass | $ | 70.96 | 96.95% | | $  70.99 | 97.28% | | $  (0.03) | $  (0.18) | $ | 0.15 |
| less selling/shipping exp | $ | (1.22) | | | $  (1.27) | | | $  0.05 | | | |
| *Net Return | $ | 69.74 | | | $  69.72 | | | $  0.02 | | | |

**Agristats - March '09 - WEST region**

| Primal | | Storm Lake | | | West (7 Locations) | | | Contribution variance | | Yield | | Mix/Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Contribution | Yield | $/cwt | Contribution | Yield | $/cwt | | | | | |
| Ham (p139-155) | $ | 12.26 | 24.03% | 51.04 | $  12.57 | 24.91% | $  50.47 | $  (0.31) | $  (0.45) | $ | 0.14 |
| Loin (p156-180) | $ | 25.18 | 22.66% | 111.11 | $  24.88 | 22.78% | $  109.20 | $  0.30 | $  (0.13) | $ | 0.44 |
| Picnic (p184-192) | $ | 5.11 | 9.86% | 51.84 | $  5.13 | 10.79% | $  47.58 | $  (0.02) | $  (0.43) | $ | 0.46 |
| Butt (p195-203) | $ | 7.16 | 9.30% | 76.94 | $  6.94 | 9.04% | $  76.79 | $  0.21 | $  0.20 | $ | 0.01 |
| Belly (p206-211) | $ | 12.12 | 16.15% | 75.07 | $  12.54 | 15.51% | $  80.83 | $  (0.41) | $  0.48 | $  (0.89) | |
| Rib (p214-219) | $ | 5.29 | 4.84% | 109.26 | $  5.42 | 4.79% | $  113.08 | $  (0.13) | $  0.05 | $  (0.18) | |
| Misc (p222-223) | $ | 1.76 | 5.01% | 35.07 | $  1.77 | 4.88% | $  36.34 | $  (0.02) | $  0.05 | $  (0.06) | |
| Fat/fatback | $ | 1.16 | 5.11% | 22.71 | $  1.03 | 4.41% | $  23.30 | $  0.13 | $  0.16 | $  (0.03) | |
| Total Carcass | $ | 70.04 | 96.96% | | $  70.28 | 97.11% | | $  (0.24) | $  (0.12) | $  (0.11) | |
| less selling/shipping exp | $ | (1.48) | | | $  (1.56) | | | $  0.08 | | | |
| *Net Return | $ | 68.56 | | | $  68.72 | | | $  (0.16) | | | |

**Agristats - Feb '09 - WEST region**

| Primal | Storm Lake Contribution | Yield | $/cwt | West (7 Locations) Contribution | Yield | $/cwt | Contribution variance | Yield | Mix/Price |
|---|---|---|---|---|---|---|---|---|---|
| Ham (p139-155) | $ 11.45 | 24.04% | 47.63 | $ 11.62 | 24.73% | $ 47.00 | $ (0.17) | $ (0.33) | $ 0.16 |
| Loin (p156-180) | $ 25.05 | 22.36% | 112.01 | $ 25.06 | 22.89% | $ 109.48 | $ (0.01) | $ (0.59) | $ 0.58 |
| Picnic (p184-192) | $ 5.20 | 10.06% | 51.66 | $ 5.25 | 10.64% | $ 49.30 | $ (0.05) | $ (0.30) | $ 0.25 |
| Butt (p195-203) | $ 6.99 | 9.41% | 74.29 | $ 6.89 | 9.05% | $ 76.15 | $ 0.10 | $ 0.27 | $ (0.17) |
| Belly (p206-211) | $ 11.61 | 16.19% | 71.69 | $ 11.88 | 15.69% | $ 75.70 | $ (0.27) | $ 0.36 | $ (0.63) |
| Rib (p214-219) | $ 5.36 | 4.90% | 109.36 | $ 5.42 | 4.75% | $ 114.16 | $ (0.06) | $ 0.16 | $ (0.23) |
| Misc (p222-223) | $ 1.75 | 5.05% | 34.63 | $ 1.70 | 4.67% | $ 36.43 | $ 0.05 | $ 0.13 | $ (0.08) |
| Fat/fatback | $ 1.13 | 4.95% | 22.82 | $ 1.04 | 4.63% | $ 22.56 | $ 0.09 | $ 0.07 | $ 0.01 |
| Total Carcass | $ 68.53 | 96.96% | | $ 68.87 | 97.05% | | $ (0.34) | $ (0.23) | $ (0.11) |
| less selling/shipping exp | $ (1.41) | | | $ (1.83) | | | $ 0.42 | | |
| *Net Return | $ 67.12 | | | $ 67.04 | | | $ 0.08 | | |

**Agristats - Jan '09 - WEST region**

| Primal | Storm Lake Contribution | Yield | $/cwt | West (7 Locations) Contribution | Yield | $/cwt | Contribution variance | Yield | Mix/Price |
|---|---|---|---|---|---|---|---|---|---|
| Ham (p139-155) | $ 11.83 | 24.09% | $ 49.11 | $ 12.21 | 24.67% | $ 49.49 | $ (0.38) | $ (0.28) | $ (0.09) |
| Loin (p156-180) | $ 25.96 | 22.96% | $ 113.05 | $ 25.12 | 23.20% | $ 108.27 | $ 0.84 | $ (0.27) | $ 1.11 |
| Picnic (p184-192) | $ 5.24 | 9.88% | $ 53.04 | $ 5.09 | 10.67% | $ 47.75 | $ 0.15 | $ (0.42) | $ 0.56 |
| Butt (p195-203) | $ 6.79 | 9.46% | $ 71.73 | $ 6.66 | 9.08% | $ 73.35 | $ 0.13 | $ 0.27 | $ (0.15) |
| Belly (p206-211) | $ 11.17 | 16.22% | $ 68.89 | $ 11.62 | 15.62% | $ 74.39 | $ (0.45) | $ 0.41 | $ (0.86) |
| Rib (p214-219) | $ 5.09 | 4.92% | $ 103.47 | $ 5.27 | 4.78% | $ 110.17 | $ (0.18) | $ 0.14 | $ (0.32) |
| Misc (p222-223) | $ 1.66 | 4.86% | $ 34.13 | $ 1.62 | 4.54% | $ 35.72 | $ 0.04 | $ 0.11 | $ (0.07) |
| Fat/fatback | $ 1.13 | 4.92% | $ 22.89 | $ 0.99 | 4.39% | $ 22.66 | $ 0.13 | $ 0.12 | $ 0.01 |
| Total Carcass | $ 68.86 | 97.31% | | $ 68.59 | 96.95% | | $ 0.28 | $ 0.09 | $ 0.19 |
| less selling/shipping exp | $ (1.28) | | | $ (1.76) | | | $ 0.48 | | |
| *Net Return | $ 67.58 | | | $ 66.79 | | | $ 0.75 | | |

| | Storm Lake | | | West (7 Locations) | | | Contribution variance | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Primal | Contribution | Yield | $/cwt | Contribution | Yield | $/cwt | | Yield | | Mix/Price |
| Ham (p139-155) | $ 13.79 | 22.88% | $ 60.25 | $ 13.87 | 24.36% | $ 56.93 | $ (0.08) | $ (0.89) | $ | 0.81 |
| Loin (p156-180) | $ 24.05 | 22.57% | $ 106.56 | $ 24.38 | 23.08% | $ 105.65 | $ (0.33) | $ (0.54) | $ | 0.21 |
| Picnic (p184-192) | $ 5.85 | 10.30% | $ 56.82 | $ 5.47 | 10.77% | $ 50.80 | $ 0.38 | $ (0.27) | $ | 0.65 |
| Butt (p195-203) | $ 7.55 | 9.65% | $ 78.28 | $ 7.25 | 8.87% | $ 81.78 | $ 0.30 | $ 0.61 | $ (0.31) | |
| Belly (p206-211) | $ 11.46 | 16.36% | $ 70.06 | $ 11.75 | 15.56% | $ 75.53 | $ (0.29) | $ 0.56 | $ (0.85) | |
| Rib (p214-219) | $ 4.88 | 4.99% | $ 97.74 | $ 5.12 | 4.75% | $ 107.70 | $ (0.24) | $ 0.23 | $ (0.47) | |
| Misc (p222-223) | $ 1.64 | 4.82% | $ 34.10 | $ 1.58 | 4.41% | $ 35.79 | $ 0.07 | $ 0.14 | $ (0.07) | |
| Fat/fatback | $ 1.26 | 5.26% | $ 23.92 | $ 1.20 | 4.69% | $ 25.53 | $ 0.06 | $ 0.14 | $ (0.08) | |
| Total Carcass | $ 70.48 | 96.83% | | $ 70.62 | 96.49% | | $ (0.14) | $ (0.02) | $ (0.12) | |
| less selling/shipping exp | $ (1.50) | | | $ (1.76) | | | $ 0.26 | | | |
| *Net Return | $ 68.98 | | | $ 68.86 | | | $ 0.12 | | | |

**Agristats - Nov '08 - WEST region**

| | Storm Lake | | | West (8 Locations) | | | Contribution variance | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Primal | Contribution | Yield | $/cwt | Contribution | Yield | $/cwt | | Yield | | Price/Mix |
| Ham | $ 13.19 | 23.35% | $ 56.49 | $ 13.63 | 24.65% | $ 55.30 | $ (0.44) | $ (0.73) | $ | 0.29 |
| Loin | $ 25.32 | 22.56% | $ 112.24 | $ 25.52 | 22.90% | $ 111.43 | $ (0.20) | $ (0.38) | $ | 0.18 |
| Picnic | $ 6.03 | 10.06% | $ 59.96 | $ 5.83 | 10.72% | $ 54.33 | $ 0.20 | $ (0.40) | $ | 0.60 |
| Butt | $ 7.17 | 9.55% | $ 75.10 | $ 7.08 | 8.98% | $ 78.87 | $ 0.09 | $ 0.43 | $ (0.34) | |
| Belly | $ 11.02 | 16.13% | $ 68.30 | $ 11.21 | 15.55% | $ 72.09 | $ (0.19) | $ 0.40 | $ (0.59) | |
| Rib | $ 4.70 | 4.87% | $ 96.52 | $ 5.03 | 4.71% | $ 106.69 | $ (0.32) | $ 0.15 | $ (0.48) | |
| Misc | $ 1.84 | 4.52% | $ 40.61 | $ 1.85 | 4.47% | $ 41.39 | $ (0.01) | $ 0.02 | $ (0.03) | |
| Fat/fatback | $ 1.37 | 4.92% | $ 27.86 | $ 1.25 | 3.83% | $ 32.64 | $ 0.12 | $ 0.30 | $ (0.18) | |
| Total Carcass | $ 70.64 | 95.96% | | $ 71.40 | 95.81% | | $ (0.76) | $ (0.21) | $ (0.55) | |
| less selling/shipping exp | $ (1.51) | | | $ (1.76) | | | $ 0.25 | | | |
| *Net Return | $ 69.13 | | | $ 69.64 | | | $ (0.51) | | | |

**Agristats -Sept '09 - vs Aug '09 Contribution 'chg' vs the West**

| Primal | Opportunity $'s PER HEAD | Storm Lake Contribution | Yield | $/cwt | West (8 Locations) Contribution | Yield | $/cwt | Contribution Variance/cwt | Yield/val | Price/Mix |
|---|---|---|---|---|---|---|---|---|---|---|
| Ham - Sept '09 | $ (0.11) | $ 14.17 | 24.53% | $ 57.76 | $ 14.22 | 24.10% | $ 59.02 | $ (0.06) | $ 0.25 | $ (0.30) |
| Ham -Aug '09 | $ (0.10) | $ 13.21 | 24.12% | $ 54.75 | $ 13.25 | 24.13% | $ 54.93 | $ (0.05) | $ (0.01) | $ (0.04) |
| | $ (0.01) | $ 0.96 | 0.41% | $ 3.01 | $ (0.03) | -0.03% | $ 4.09 | $ (0.01) | $ 0.25 | $ (0.26) |
| Loin - Sept '09 | $ 0.93 | $ 23.45 | 22.84% | $ 102.65 | $ 22.99 | 23.04% | $ 99.80 | $ 0.45 | $ (0.21) | $ 0.66 |
| Loin - Aug '09 | $ 0.61 | $ 24.56 | 22.45% | $ 109.39 | $ 24.26 | 23.33% | $ 103.99 | $ 0.30 | $ (0.96) | $ 1.26 |
| | $ 0.32 | $ (1.11) | 0.39% | $ (6.74) | $ (1.27) | -0.29% | $ (4.19) | $ 0.15 | $ 0.76 | $ (0.60) |
| Picnic - Sept '09 | $ (0.16) | $ 5.02 | 9.69% | $ 51.85 | $ 5.10 | 10.60% | $ 48.07 | $ (0.07) | $ (0.47) | $ 0.40 |
| Picnic - Aug '09 | $ (0.50) | $ 5.29 | 9.71% | $ 54.48 | $ 5.54 | 10.87% | $ 50.92 | $ (0.24) | $ (0.63) | $ 0.39 |
| | $ 0.36 | $ (0.27) | -0.02% | $ (2.63) | $ (0.44) | -0.27% | $ (2.85) | $ 0.17 | $ 0.16 | $ 0.01 |
| Butt - Sept '09 | $ (0.16) | $ 6.29 | 9.46% | $ 66.49 | $ 6.37 | 9.05% | $ 70.37 | $ (0.08) | $ 0.27 | $ (0.35) |
| Butt -Aug '09 | $ (0.52) | $ 6.39 | 9.28% | $ 68.81 | $ 6.64 | 9.08% | $ 73.10 | $ (0.25) | $ 0.14 | $ (0.39) |
| | $ 0.36 | $ (0.10) | 0.18% | $ (2.32) | $ (0.27) | -0.03% | $ (2.73) | $ 0.17 | $ 0.13 | $ 0.04 |
| Belly - Sept '09 | $ (1.03) | $ 10.20 | 15.46% | $ 65.95 | $ 10.70 | 15.28% | $ 70.01 | $ (0.50) | $ 0.12 | $ (0.62) |
| Belly - Aug '09 | $ (0.56) | $ 10.76 | 15.61% | $ 68.93 | $ 11.04 | 15.20% | $ 72.60 | $ (0.28) | $ 0.28 | $ (0.56) |
| | $ (0.46) | $ (0.56) | -0.15% | $ (2.98) | $ (0.34) | 0.08% | $ (2.59) | $ (0.23) | $ (0.16) | $ (0.06) |
| Rib - Sept '09 | $ (0.89) | $ 4.44 | 4.84% | $ 91.69 | $ 4.87 | 4.87% | $ 100.02 | $ (0.43) | $ 0.03 | $ (0.41) |
| Rib -Aug '09 | $ (0.68) | $ 4.89 | 4.84% | $ 101.12 | $ 5.23 | 4.81% | $ 108.66 | $ (0.33) | $ 0.03 | $ (0.36) |
| | $ (0.21) | $ (0.46) | 0.00% | $ (9.43) | $ (0.36) | 0.06% | $ (8.64) | $ (0.10) | $ (0.06) | $ (0.04) |
| Misc - Sept '09 | $ 0.11 | $ 1.54 | 4.85% | $ 31.75 | $ 1.48 | 4.45% | $ 33.37 | $ 0.05 | $ 0.13 | $ (0.07) |
| Misc - Aug '09 | $ 0.13 | $ 1.58 | 5.08% | $ 31.03 | $ 1.51 | 4.38% | $ 34.52 | $ 0.06 | $ 0.22 | $ (0.15) |
| | $ (0.02) | $ (0.04) | -0.23% | $ 0.72 | $ (0.03) | 0.07% | $ (1.15) | $ (0.01) | $ (0.09) | $ 0.08 |
| Fat/fatback - Sept '09 | $ 0.09 | $ 1.34 | 5.33% | $ 25.22 | $ 1.30 | 4.59% | $ 28.36 | $ 0.04 | $ 0.19 | $ (0.14) |
| Fat/fatback - Aug '09 | $ 0.27 | $ 1.52 | 5.31% | $ 28.63 | $ 1.39 | 4.94% | $ 28.07 | $ 0.13 | $ 0.11 | $ 0.03 |
| | $ (0.19) | $ (0.18) | 0.02% | $ (3.41) | $ (0.08) | -0.35% | $ 0.29 | $ (0.09) | $ 0.08 | $ (0.17) |
| Total Carcass - Sept '09 | $ (1.21) | $ 66.45 | 97.00% | | $ 67.04 | 95.98% | | $ (0.59) | $ 0.25 | $ (0.84) |
| Total Carcass - Aug '09 | $ (1.35) | $ 68.19 | 96.40% | | $ 68.85 | 96.74% | | $ (0.66) | $ (0.83) | $ 0.17 |
| less selling/shipping exp | $ 0.33 | $ (1.07) | | | $ (1.23) | | | $ 0.16 | | |
| less selling/shipping exp | $ (0.21) | $ (1.35) | | | $ (1.25) | | | $ (0.10) | | |
| | $ 0.54 | | | | | | | | | |
| *Net Return | $ (0.88) | $ 65.38 | | | $ 65.81 | | | $ (0.43) | | |
| *Net Return | $ (1.56) | $ 66.84 | | | $ 67.60 | | | $ (0.76) | | |

Additional notes on Price/Mix:

| | | September | | | August | | | CHANGE |
|---|---|---|---|---|---|---|---|---|
| | | Bl Heavy | Bl light | Bnls | Bl Heavy | Bl light | Bnls | |
| Loins | Price Spread | $ 1.39 | $ 0.45 | 2.86 | $ 2.24 | $ 1.25 | $ 6.73 | |
| | Mix | 8.87% | 10.04% | 81.09% | 10.04% | 9.78% | 81.09% | |
| | Contribution to carcass: | $ 0.03 | $ 0.01 | $ 0.53 | $ 0.05 | $ 0.03 | $ 1.25 | $ (0.76) |

| | | Domestic | Export | Injected | Domestic | Export | Injected | |
|---|---|---|---|---|---|---|---|---|
| Bnls: | Price Spread | $ 0.15 | $ (43.21) | $ (19.34) | $ (0.76) | $ (38.72) | $ (25.38) | |
| | Mix | 71.33% | 14.80% | 13.80% | 70.30% | 21.10% | 8.60% | |
| | Contribution to carcass: | $ 0.01 | $ (0.47) | $ (0.20) | $ (0.04) | $ (0.60) | $ (0.16) | 0.14 |

| | | Domestic | Export | Injected | Domestic | Export | Injected | |
|---|---|---|---|---|---|---|---|---|
| Bnls: | Price Spread | $ 0.15 | $ (43.21) | $ (19.34) | $ (0.76) | $ (38.72) | $ (25.38) | |
| | Mix opp | 71.33% | 14.80% | 13.80% | 70.30% | 21.10% | 8.60% | |
| | Contribution to carcass: | $ 0.01 | $ (0.47) | $ (0.20) | $ (0.04) | $ (0.60) | $ (0.16) | |

BLACK: Original takeaways from Aug Kill/Cut review
GREEN: Updates ( as of Sept kill/cut) on the August takeaways
MAROON: Takeaways from the Sept Kill/Cut review

| | "AUG" Opp $'s/head | | Overall disadvantage: Yields flat; mix/pricing opportunities include: |
|---|---|---|---|
| Hams | | | |
| | $ | (0.13) | **Export bnls hams - disadvantaged to companies selling in Japanese mkt. |

Continued disadvantage in bnls pricing. SL yield is 3rd lowest (mix indicator/price s/b higher); yet price is $3.27 below the avg of the West.
Yet price is $3.27/cwt below the avg of the West. In August, the spread was $3.99/cwt disadvantaged.
Tyson just started working with a couple traders to get into the market. Canada will use Logansport to produce 24pc bnls to Japan
Additional (Tyson) export bnls would allow disassociation with bottom quartile of BI/bnls customers.

|        | $ | (0.05) | **Russian Ham market - Tyson bnls into Russia was very competitive, but we lacked the BI sales |
|        |   |        | BI ham sales (boxed 20/23) into Russia were at a $14.00/cwt advantage to the domestic market. |
|        | $ | (0.02) | **Heavy 27/up BI hams - disadvantaged by $1.50/cwt. Tyson sales to Bafar (Mexico) were driver. |

Opp $'s still exist. Heavy ham 'price' is disadvantaged by $1.84/cwt. Pricing opps in all heavy ham 'weight subcategories)

**Loins**

Overall advantage: Large unfav yld -Deb working with Agri on compilation (most likely in trim/fat reconstruction)
Mix/Pricing 'favorable/overall'.....but opportunities exist in:

|   | $ | (0.44) | ** Export bnls mix - opp in mix (approx 6%) for SL to = West at 21%. Most companies in study are 'all in'…therefore, |
|   |   |        | competitor export mix 'is' 20+%. SL is Tyson high at 15-20%; Logan is 15-20%; Waterloo is approx 10%; Louisa/ Mad are 'zero'. |
|   |   |        | **Roel/Sumio/Rob/Mark: MAD most immediate option to develop Story Pork. Volume not sold to Nippon w/b availble as dom 'Story Pork'. |
|   |   |        | (cont) Seaboard/Smithfield (Tar-Heel) most likely inaccessible due to speciality contracts. |
|   |   |        | (cont) Swift/Cargill and Smithfield (all but Tar-Heel) are accessible with pricing (Wat/Log - no Story Pork - must compete with price) |

Mix for SL and West 'declined' in Sept; SL is 14.8% and West is 18.5%; SL mix opp is now 4%.

|   | $ | (0.49) | **Export bnls price - price opp of approx $20-25/cwt. SL avg $185; West avg $207 (inc M/M pricing). Note: $185 price does NOT incr frz 4283's |

Continue with price opp of approx $20-25/cwt. Note: 4283AWO are still coded as 'export'. Spread reported in book is $43.21/cwt/
Mark Hast - Gate price is $240-$250 on chilled. Direct importers must abide; our business is with indirect importers.
Noel: Distriubtion channels in Japan are established. We must use Nippon to increase our export 'channel'.

|   | $ | (0.03) | ** Pumped bnls- mix at 9% in SL vs West at 11% (opp $' shown); Note: Top 3 avg 25% inj; |

Pumped bnls in SL increased to 13.8% (West at10.8%). Top 3 still avg in excess of 27%. This chg in mix would add value of approx $10/cwt
(Domestic price is lower than pump price); HOWEVER, the domestic mix remained flat and the export decreased so margin was lost.
Pump % increasing - Food Lion, Kroger, Meijer

|   | $ | (0.33) | ** Pumped bnls price -SL realized $140 vs West of $165 (opp $'s assume 'no inj mix issue) |

Spread 'reduced' from $25 in Aug (above) to $19 for Sept.

|   | $ | (0.04) | **Pumped backrib - SL mix zero; West at 2% with price spread of $45.00/cwt |

Spread has now increased to $55/cwt for Sept
Backribs to Japan - now producing 500-1000 boxes/wk (in Logansport)

|   | $ | (0.08) | **Pumped tenderloins - SL mix zero; West is 6% with price spread of $70 over domestic |

West injected decreased to 4.18% with spread still high at over $85.00 (inj over domestic)

|   | $ | (0.10) | **Export tenderloin: SL 19%; West 31%; Price spread of $30.00 when exporting |

Export mix remained constant: SL at 18%; West at 31%; Spread increased to $47.00/cwt to export.
Challenge in tenderloin pricing….tenders to Japan have decreased. Canada takes some - need to review 'sized' tenderloin.
**Noel: export tenderloin market is diminishing. Need to find alternative markets…..
**Bnls (domestic) - Neff message to Sales: Returns are higher when we value -up (ie less mix of our base bnls 4283)
** Holbrook challenge: Could/should we inject miscut bnls loins???? (at least in Logansport and SL) Decision????

**Picnic**

Overall disadvantage: Yields unfavorable; mix/pricing favorable
**Bnls pics - Tyson return of $54.33 vs west of $50.88. Mix on Short shank continues to fall below group.
Bnls pic spread continues at $3.92/cwt favorable. Short shank mix continues to be grossly behind the group.
Yield opp continues (approx 1% below West); Butt yield is approx .40% above West);
Overall carcass yield is higher than the West.
Favorable on pricing

**Butt**

Overall disadvantage: Yields favorable; mix/pricing unfavorable

|   | $ | (0.47) | **Bnls/other conv (CT) : SL mix at 25%; West at 31%; with $10 opp in category pricing (due to lack of CT mix in SL) |

$.47/hd Opp $'s still exist. Mix spread narrowed in other convt/bnls to 2% (Aug was 5% disadvantage);
$10 spread in 'pricing of this category' still exists, due to our lack of CT 'mix'.
Need to expand CT butts and bnls butts
**Noel: Need to develop a domestic CT market; Work with National Pork Board. Have we??
**Neff: 2M pounds of $95.00 butts on 'mix exception' report - Is this N/Off ultra trim bnls (similar to Costco)??
Per Agri, this was 'gate priced' product.

| | | | |
|---|---|---|---|
| Ribs | | | **Overall disadvantage:  Yields favorable;  mix/pricing unfavorable** |
| | $ | (0.14) | **Light rib pricing (includes B/Off ribs) unfavor by $2.00/cwt to West |
| | | | Light rib pricing improved...unfavorable of $1.06/cwt to West |
| | | | Heavy rib pricing was advantaged in Aug by $.90/cwt but disadvantaged in Sept by $1.42/cwt.... |
| | $ | (0.50) | **Lack of converted rib mix (SL zero) vs (West at 20%) with price $25.00 above Lights |
| | | | Opp $'s still exist: SL at zero and West increased to 21.22%; price spread is $33.66/cwt above lights (West spread) |
| | | | BK rib starting in SL on 12.3.09; Also approved the ST Louis (2889 sku) for Safeway |
| | $ | (0.08) | **Lack of speciality rib mix (West at 2%) with price $40.00 above Lights |
| | | | Opp $'s still exist: SL at zero; West increased to 2.4% and price is $43.34 above lights (West spread) |
| | | | **Neff - Turning away pumped rib orders in Logansport....(no COV??) |
| | | | Are we still???????? |
| Bellies | | | **Overall disadvantage:  Yields favorable;  mix/pricing unfavorable** |
| | $ | (0.21) | **$1.00/cwt below West on pricing of 14/16 skin/on; $2.00/cwt below the West on pricing of 12/14 skin on; Minimal skinless in SL. |
| | | | Opp $"s have increased!!  Sept is $3.20/cwt below West on 14/16 skin on price;  and $4.11/cwt below on 12/14 skin on |
| | | | 16/18 skin on have price disadvantage to the West of $2.50/cwt. |
| Rendering | | ???? | Need Agri to review why company # 2 has a higher return on skin on bellies (vs skinless whole equivalent) |
| | | | Spray dried blood is possible opportunity. |
| | | | |
| TOTAL OPP $'s/head | $ | (3.11) | |

| | butt | | | | Belly | |
|---|---|---|---|---|---|---|
| 53.65 | 0 | 0.3432 | 78.94 | 83.45 | -1.54783 | 0.0172 |
| 63.88 | 0 | 0.6568 | 79.85 | 79.16 | 0.453192 | 0.538 |
| | 0 | | | | -1.09464 | 0.4409 |
| | 0.1006 | | | | 0.0955 | |
| | 0 | | | | -0.10454 | |

Rib

| 64.21 | 92.35 | -0.48401 | 0.0142 | 48.98  | 132.19 | -1.18158 |
| 66.16 | 68.67 | -1.35038 | 0.3034 | 97.52  | 98.23  | -0.21541 |
| 75.04 | 73.49 | 0.683395 | 0.6824 | 103.23 | 105.08 | -1.26244 |
|       |       | -1.15099 |        |        |        | -2.65944 |
|       |       |          |        |        |        |          |
|       |       | 0.1613   |        |        |        | 0.0487   |
|       |       |          |        |        |        |          |
|       |       | -0.18566 |        |        |        | -0.12951 |

| | Seaboard | | | Clinton | | | Tarheel | | | Triumph | | | IPC | | | STORM LAKE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 269.15 | 32.9% | 211.69 | 258.96 | 19.4% | 208.07 | 255.53 | 18.8% | 215.99 | 277.72 | 14.1% | 217.72 | 262.41 | 50.5% | 229.33 | 273.58 | 14.8% | 163.56 |
| Ham | 24.15% | $ 62.09 | 14.99 | 23.96% | $ 64.71 | 15.50 | 24.34% | $ 64.01 | 15.58 | 24.33% | $ 57.30 | 13.94 | 22.66% | $ 59.30 | 13.44 | 24.53% | $ 57.76 | 14.17 |
| Loin | 23.91% | $ 105.43 | 25.21 | 24.34% | $ 101.04 | 24.59 | 23.41% | $ 107.36 | 25.13 | 23.56% | $ 97.82 | 23.05 | 24.91% | $ 97.04 | 24.17 | 22.84% | $ 102.65 | 23.45 |
| Picnic | 11.49% | $ 42.97 | 4.94 | 11.69% | $ 47.76 | 5.58 | 11.26% | $ 45.99 | 5.18 | 9.01% | $ 55.11 | 4.97 | 11.94% | $ 47.52 | 5.67 | 9.69% | $ 51.85 | 5.02 |
| Butt | 9.15% | $ 75.11 | 6.87 | 8.31% | $ 69.89 | 5.81 | 8.72% | $ 75.24 | 6.56 | 8.98% | $ 72.38 | 6.50 | 9.67% | $ 71.62 | 6.93 | 9.46% | $ 66.49 | 6.29 |
| Belly | 14.04% | $ 78.96 | 11.09 | 15.46% | $ 74.25 | 11.48 | 15.64% | $ 58.04 | 9.08 | 15.45% | $ 77.46 | 11.97 | 12.98% | $ 79.72 | 10.35 | 15.46% | $ 65.95 | 10.20 |
| Rib | 4.96% | $ 107.42 | 5.33 | 4.63% | $ 97.47 | 4.51 | 4.75% | $ 95.94 | 4.56 | 5.20% | $ 100.16 | 5.21 | 4.80% | $ 96.90 | 4.65 | 4.84% | $ 91.69 | 4.44 |
| Misc | 4.82% | $ 30.19 | 1.46 | 4.63% | $ 41.53 | 1.92 | 4.44% | $ 41.73 | 1.85 | 4.75% | $ 29.70 | 1.41 | 5.19% | $ 30.00 | 1.56 | 4.85% | $ 31.75 | 1.54 |
| Fat/fatback | 6.25% | $ 50.69 | 3.17 | 4.30% | $ 32.86 | 1.41 | 4.01% | $ 35.66 | 1.43 | 4.47% | $ 26.20 | 1.17 | 5.93% | $ 24.04 | 1.43 | 5.33% | $ 25.22 | 1.34 |
| Total Rtn | 98.77% | $ 73.05 | | 97.32% | $ 70.82 | | 96.57% | $ 69.37 | | 95.75% | $ 68.21 | | 98.08% | $ 68.19 | | 97.00% | $ 66.45 | |
| Primal yld / trim | 87.70% | | | 88.39% | | | 88.12% | | | 86.53% | | | 86.96% | | | 86.82% | | |
| Dressed yld | 75.06% | | | 75.37% | | | 75.57% | | | 76.50% | | | 75.15% | | | 75.23% | | |
| Hog cost | | $ 53.35 | | | $ 50.16 | | | $ 52.85 | | | $ 52.09 | | | $ 53.64 | | | $ 52.47 | |
| Plant costs | | $ 7.21 | | | $ 7.41 | | | $ 7.71 | | | $ 6.20 | | | $ 5.65 | | | $ 5.47 | |
| IOE/rank | 3rd | $ 13.32 | | 1st | $ 13.72 | | 6th | $ 11.59 | | 4th | $ 12.50 | | 8th | $ 8.01 | | | $ 13.64 | |
| Hog cost neutral | 1st | 66.67 | | 7th | 63.88 | | 4th | 64.44 | | 3rd | 64.59 | | 9th | 61.65 | | | 66.11 | |

| | Beardstown | | | Hatfiled | | | JBS | | | Monmouth | | | PSF | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 266.33 | 0.0% | | 265.1 | 5.0% | | 266 | 6.4% | | 268.65 | 0.0% | | 272.19 | 31.2% | 204.06 |
| Ham | 24.02% | $ 63.07 | 15.15 | 23.21% | $ 62.20 | 14.44 | 24.72% | $ 60.89 | 15.05 | 24.14% | $ 58.32 | 14.08 | 23.89% | $ 57.38 | 13.71 |
| Loin | 23.69% | $ 99.59 | 23.59 | 21.19% | $ 99.98 | 21.19 | 22.62% | $ 103.67 | 23.45 | 22.46% | $ 95.62 | 21.48 | 21.64% | $ 98.84 | 21.39 |
| Picnic | 11.57% | $ 42.40 | 4.91 | 11.23% | $ 55.31 | 6.21 | 10.35% | $ 46.48 | 4.81 | 12.20% | $ 43.75 | 5.34 | 10.22% | $ 50.08 | 5.12 |
| Butt | 8.99% | $ 62.61 | 5.63 | 8.05% | $ 77.16 | 6.21 | 9.03% | $ 70.93 | 6.40 | 8.54% | $ 70.35 | 6.01 | 8.77% | $ 72.24 | 6.34 |
| Belly | 17.17% | $ 61.59 | 10.58 | 15.15% | $ 75.66 | 11.46 | 16.48% | $ 64.30 | 10.60 | 16.07% | $ 64.84 | 10.42 | 14.47% | $ 70.85 | 10.25 |
| Rib | 5.02% | $ 117.49 | 5.90 | 4.08% | $ 111.94 | 4.57 | 4.55% | $ 101.55 | 4.62 | 4.59% | $ 91.51 | 4.20 | 4.98% | $ 101.71 | 5.07 |
| Misc | 4.78% | $ 29.33 | 1.40 | 6.15% | $ 33.37 | 2.05 | 3.48% | $ 40.10 | 1.40 | 4.06% | $ 44.73 | 1.82 | 4.06% | $ 32.75 | 1.33 |
| Fat/fatback | 3.53% | $ 27.09 | 0.96 | 5.90% | $ 27.94 | 1.65 | 5.13% | $ 26.83 | 1.38 | 3.95% | $ 26.71 | 1.06 | 3.09% | $ 25.07 | 0.77 |
| Total Rtn | 98.77% | $ 68.11 | | 94.96% | $ 67.78 | | 96.36% | $ 67.71 | | 96.01% | $ 64.39 | | 91.12% | $ 63.97 | |
| Primal yld / trim | 90.46% | | | 82.91% | | | 87.75% | | | 88.00% | | | 83.97% | | |
| Dressed yld | 75.11% | | | 75.51% | | | 74.79% | | | 75.55% | | | 75.97% | | |
| Hog cost | | $ 51.31 | | | $ 54.45 | | | $ 59.02 | | | $ 52.84 | | | $ 51.55 | |
| Plant costs | | $ 5.81 | | | $ 5.57 | | | $ 6.36 | | | $ 6.26 | | | $ 7.18 | |
| IOE/rank | 5th | $ 11.98 | | 7th | $ 9.71 | | 11th | $ 5.11 | | 9th | $ 7.92 | | 10th | $ 6.14 | |
| Hog cost neutral | 8th | $ 63.29 | | 5th | $ 64.16 | | 6th | $ 64.13 | | 10th | $ 60.76 | | 11th | $ 57.69 | |

| | | | | |
|---|---|---|---|---|
| East IOE | $ 11.62 | This page | $ 11.75 | Book |
| East Hogcost | $ 52.66 | This page | $ 52.54 | Book |
| East plt costs | $ 7.22 | This page | $ 7.33 | Book |

| | | | hogcost | |
|---|---|---|---|---|
| 66.62 | 0.7537 | 88.3906063 | | 50.16 |
| 67.95 | 0.7511 | 90.4673146 | | 51.31 |

| | | | IOE | | | hogcost | | |
|---|---|---|---|---|---|---|---|---|
| Tarheel | 32,000 | 0.61 | $ 11.59 | 7.05 | $ 52.85 | 32.15 | $ 7.71 | 4.69 |
| Clinton | 10,000 | 0.19 | $ 13.72 | 2.61 | $ 50.16 | 9.54 | $ 7.41 | 1.41 |
| Hatfiled | 10,600 | 0.20 | $ 9.71 | 1.96 | $ 54.45 | 10.97 | $ 5.57 | 1.12 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 63.8 | 0.7597 | **83.9805186** | 51.55 | | 52,600 | $ | 11.62 | $ | 52.66 | $ | 7.22 |
| 66.2 | 0.765 | **86.5359477** | 52.09 | | | | | | | |
| 65.32 | 0.7523 | 86.8270637 | 52.47 | | | | | | | |
| 66.49 | 0.7555 | **88.0079418** | 52.84 | | | | | | | |
| 66.6 | 0.7557 | **88.1302104** | 52.85 | | | | | | | |
| 65.83 | 0.7506 | **87.7031708** | 53.35 | | | | | | | |
| 65.36 | 0.7515 | **86.9727212** | 53.64 | | | | | | | |
| 62.6 | 0.7551 | **82.9029268** | 54.45 | | | | | | | |
| 65.64 | 0.7479 | **87.7657441** | 59.02 | | | | | | | |

| | |
|---|---|
| 262.7 | |
| 50.16 | |
| 50.16 | |
| 51.55 | |
| 51.55 | |
| 59.28 | |

| | Clinton | | | Triumph | | | Tarheel | | | IPC | | | Seaboard | | | Storm Lake | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Capacity:** | 10,000 | | | 18,000 | | | 32,000 | | | 16,500 | | | 18,000 | | | 16,000 | | |
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 261.02 | 20.4% | 192.98 | 268.96 | 35.0% | 211.25 | 255.53 | 23.1% | 206.14 | 263.17 | 63.0% | 231.87 | 281.37 | 23.3% | 220.2 | 274.06 | 7.8% | 187.11 |
| Ham | 24.73% | $67.48 | $16.69 | 24.06% | $57.84 | $13.92 | 23.89% | $65.46 | $15.64 | 22.27% | $57.82 | $12.88 | 24.55% | $57.42 | $14.10 | 24.59% | $58.62 | $14.41 |
| Loin | 23.72% | $98.82 | $23.44 | 24.08% | $105.27 | $25.35 | 23.47% | $104.05 | $24.42 | 24.78% | $99.86 | $24.75 | 23.21% | $97.52 | $22.63 | 23.27% | $101.86 | $23.70 |
| Picnic | 12.00% | $49.90 | $5.99 | 11.48% | $44.12 | $5.06 | 11.20% | $46.10 | $5.16 | 12.00% | $48.93 | $5.87 | 10.28% | $50.70 | $5.21 | 9.88% | $51.96 | $5.13 |
| Butt | 7.93% | $70.64 | $5.60 | 9.17% | $74.40 | $6.82 | 8.57% | $67.31 | $5.77 | 9.90% | $69.46 | $6.88 | 9.02% | $72.48 | $6.54 | 9.40% | $66.68 | $6.27 |
| Belly | 15.30% | $76.39 | $11.69 | 14.17% | $81.06 | $11.49 | 15.09% | $67.91 | $10.25 | 13.05% | $82.58 | $10.78 | 16.25% | $78.67 | $12.78 | 15.68% | $65.69 | $10.30 |
| Rib | 4.59% | $95.14 | $4.37 | 4.88% | $107.40 | $5.24 | 4.68% | $95.87 | $4.49 | 4.87% | $97.41 | $4.74 | 5.26% | $94.48 | $4.97 | 4.80% | $90.14 | $4.33 |
| Misc | 4.99% | $41.47 | $2.07 | 4.48% | $29.50 | $1.32 | 4.38% | $43.59 | $1.91 | 5.19% | $30.53 | $1.58 | 4.55% | $31.62 | $1.44 | 5.03% | $30.43 | $1.53 |
| Fat/fatback | 4.41% | $31.80 | $1.40 | 6.48% | $28.63 | $1.86 | 4.06% | $32.79 | $1.33 | 5.53% | $22.54 | $1.25 | 4.12% | $21.89 | $0.90 | 5.36% | $22.72 | $1.22 |
| Total Rtn | 97.67% | | $71.24 | 98.80% | | $71.06 | 95.34% | | $68.97 | 97.59% | | $68.72 | 97.24% | | $68.57 | 98.01% | | $66.89 |
| Primal yld / trim | 88.27% | | | 87.84% | | | 86.90% | | | 86.87% | | | 88.57% | | | 87.62% | | |
| Dressed yld | 75.23% | | | 74.93% | | | 75.57% | | | 74.91% | | | 76.50% | | | 75.16% | | |
| Hog cost | | | $50.72 | | | $53.46 | | | $51.97 | | | $54.78 | | | $52.37 | | | $52.84 |
| Offal / Render. | | | $8.28 | | | $5.35 | | | $10.85 | | | $4.40 | | | $6.57 | | | $7.96 |
| Pkg. / Labor | | | $4.66 | | | $4.14 | | | $5.89 | | | $4.15 | | | $3.61 | | | $2.56 |
| Plant costs | | | $6.91 | | | $7.76 | | | $7.12 | | | $5.16 | | | $6.16 | | | $5.17 |
| IOE/rank | 1st | | $16.36 | 6th | | $10.15 | 2nd | | $14.17 | 7th | | $8.03 | 4th | | $11.54 | 3rd | | $13.08 |
| Hog cost neutral | 1st | | $70.37 | 2nd | | $70.16 | 4th | | $68.30 | 5th | | $67.72 | 6th | | $67.11 | 3rd | | $65.69 |

| | Hatfield | | | Mommoth | | | JBS | | | PSF | | | Bearstown | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Capacity:** | 10,600 | | | 10,500 | | | 18,500 | | | 10,500 | | | 18,000 | | |
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 266.56 | 1.5% | 108.58 | 267.54 | 0.0% | 0 | 267.46 | 8.0% | 174.09 | 275.31 | 27.5% | 206.01 | 269.79 | 0.0% | 0 |
| Ham | 23.34% | $63.90 | $14.91 | 23.82% | $56.65 | $13.49 | 24.57% | $58.45 | $14.36 | 24.20% | $57.22 | $13.85 | 24.31% | $56.55 | $13.75 |
| Loin | 21.20% | $99.62 | $21.12 | 23.25% | $104.07 | $24.20 | 22.31% | $102.43 | $22.85 | 22.80% | $95.83 | $21.85 | 22.23% | $94.25 | $20.95 |
| Picnic | 10.80% | $55.71 | $6.02 | 11.32% | $45.61 | $5.16 | 10.70% | $45.17 | $4.83 | 10.79% | $47.75 | $5.15 | 10.76% | $47.21 | $5.08 |
| Butt | 8.34% | $73.11 | $6.10 | 8.92% | $62.79 | $5.60 | 9.32% | $70.23 | $6.55 | 9.03% | $72.28 | $6.53 | 8.35% | $69.21 | $5.78 |
| Belly | 15.13% | $79.66 | $12.05 | 17.24% | $62.69 | $10.81 | 16.07% | $66.99 | $10.77 | 14.66% | $74.74 | $10.96 | 15.99% | $65.88 | $10.53 |
| Rib | 4.11% | $98.43 | $4.05 | 4.94% | $119.41 | $5.90 | 4.47% | $100.07 | $4.47 | 5.13% | $99.62 | $5.11 | 4.60% | $87.28 | $4.01 |
| Misc | 6.26% | $33.41 | $2.09 | 4.71% | $31.34 | $1.48 | 3.83% | $38.08 | $1.46 | 4.82% | $30.36 | $1.46 | 4.30% | $45.04 | $1.94 |
| Fat/fatback | 5.92% | $26.75 | $1.58 | 3.44% | $24.91 | $0.86 | 6.90% | $25.31 | $1.75 | 3.48% | $21.71 | $0.76 | 4.38% | $25.72 | $1.13 |
| Total Rtn | 95.10% | | $67.92 | 97.64% | | $67.49 | 98.17% | | $67.04 | 94.91% | | $65.66 | 94.92% | | $63.17 |
| Primal yld / trim | 82.92% | | | 89.49% | | | 87.44% | | | 86.61% | | | 86.24% | | |
| Dressed yld | 75.41% | | | 75.56% | | | 74.77% | | | 75.90% | | | 75.55% | | |
| Hog cost | | | $55.35 | | | $51.98 | | | $57.01 | | | $52.79 | | | $52.53 |
| Offal / Render. | | | $6.94 | | | $6.16 | | | $6.94 | | | $4.73 | | | $6.22 |
| Pkg. / Labor | | | $3.80 | | | $4.25 | | | $3.47 | | | $3.20 | | | $3.13 |
| Plant costs | | | $5.71 | | | $5.83 | | | $6.56 | | | $6.77 | | | $6.21 |
| IOE/rank | 8th | | $8.02 | 5th | | $10.68 | 11th | | $5.22 | 9th | | $6.19 | 10th | | $6.00 |
| Hog cost neutral | 8th | | $65.94 | 7th | | $66.58 | 9th | | $65.32 | 10th | | $64.22 | 11th | | $61.65 |

| East IOE | $ | 13.35 | This page | $ 13.32 | Book |
|---|---|---|---|---|---|
| East Hogcost | $ | 52.65 | This page | $ 52.43 | Book |
| East plant costs | $ | 7.01 | This page | $ 6.79 | Book |
| West IOE | $ | 8.82 | This page | $ 8.58 | Book |
| West Hogcost | $ | 53.61 | This page | $ 53.60 | Book |
| West plt cost | $ | 6.23 | This page | $ 6.12 | Book |

### East

| | | | IOE | | hogcost | | | |
|---|---|---|---|---|---|---|---|---|
| Tarheel | 32,000 | 0.61 | $ 14.17 | $ 8.62 | $ 51.97 | $ 31.62 | $ 7.12 | $ 4.33 |
| Clinton | 10,000 | 0.19 | $ 16.36 | $ 3.11 | $ 51.97 | $ 9.88 | $ 7.12 | $ 1.35 |
| Hatfield | 10,600 | 0.20 | $ 8.02 | $ 1.62 | $ 55.35 | $ 11.15 | $ 6.56 | $ 1.32 |
| | 52,600 | | | $ 13.35 | | $ 52.65 | | $ 7.01 |

### West

| | | | IOE | | hogcost | | Plant cost | |
|---|---|---|---|---|---|---|---|---|
| Seaboard | 18,000 | 0.14 | $ 11.54 | $ 1.66 | $ 52.37 | $ 7.51 | 6.16 | $ 0.88 |
| IPC | 16,500 | 0.13 | $ 8.03 | $ 1.06 | $ 54.78 | $ 7.20 | 5.16 | $ 0.68 |
| Triumph | 18,000 | 0.14 | $ 10.15 | $ 1.46 | $ 53.46 | $ 7.67 | 7.76 | $ 1.11 |
| Beardstown | 18,000 | 0.14 | $ 6.00 | $ 0.86 | $ 52.53 | $ 7.53 | 6.21 | $ 0.89 |
| JBS | 18,500 | 0.15 | $ 5.22 | $ 0.77 | $ 57.01 | $ 8.40 | 6.56 | $ 0.97 |
| PSF | 10,500 | 0.08 | $ 6.19 | $ 0.52 | $ 52.79 | $ 4.42 | 6.77 | $ 0.57 |
| Monmouth | 10,500 | 0.08 | $ 10.68 | $ 0.89 | $ 51.98 | $ 4.35 | 5.83 | $ 0.49 |
| SL | 15,500 | 0.12 | $ 13.08 | $ 1.62 | $ 52.84 | $ 6.53 | 5.17 | $ 0.64 |
| | 125,500 | | | $ 8.82 | | $ 53.61 | | $ 6.23 |

P181 | | | hogcost

| | | | |
|---|---|---|---|
| 66.41 | 0.7523 | 88.2759537 | 50.72 |
| 65.68 | 0.7557 | 86.9127961 | 51.97 |
| 67.62 | 0.7556 | 89.4917946 | 51.98 |
| 67.76 | 0.765 | 88.5751634 | 52.37 |
| 65.16 | 0.7555 | 86.2475182 | 52.53 |
| 65.73 | 0.759 | 86.6007905 | 52.79 |
| 65.86 | 0.7516 | 87.626397 | 52.84 |
| 65.81 | 0.7493 | 87.8286401 | 53.46 |
| 65.06 | 0.7491 | 86.8508877 | 54.78 |
| 62.52 | 0.7541 | 82.9067763 | 55.35 |
| 65.38 | 0.7477 | 87.4414872 | 57.01 |

262.7
50.16
50.16
51.55
51.55
59.28

**October 2009**

| | Storm Lake (Cap. 15,500) | | | Seaboard (Cap. 18,000) | | | Mommoth (Cap. 10,500) | | | PSF (Cap. 10,500) | | | IPC (Cap. 16,500) | | | Triumph (Cap. 18,000) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 274.06 | 7.8% | 187.11 | 281.37 | 23.3% | 220.2 | 267.54 | 0.0% | 0 | 268.96 | 35.0% | 211.25 | 263.17 | 63.0% | 231.87 | 275.31 | 27.5% | |
| Ham | 24.59% | $ 58.62 | $ 14.41 | 24.55% | $ 57.42 | $ 14.10 | 23.82% | $ 56.65 | $ 13.49 | 24.06% | $ 57.84 | $ 13.92 | 22.27% | $ 57.82 | $ 12.88 | 24.20% | $ 57.22 | |
| Loin | 23.27% | $ 101.86 | $ 23.70 | 23.21% | $ 97.52 | $ 22.63 | 23.25% | $ 104.07 | $ 24.20 | 24.08% | $ 105.27 | $ 25.35 | 24.78% | $ 99.86 | $ 24.75 | 22.80% | $ 95.83 | |
| % bnls mix injected | 20.30% | | | 7.50% | | | 0.00% | | | 0.00% | | | 0.20% | | | 8.50% | | |
| Picnic | 9.88% | $ 51.96 | $ 5.13 | 10.28% | $ 50.70 | $ 5.16 | 11.32% | $ 45.61 | $ 5.16 | 11.48% | $ 44.12 | $ 5.06 | 12.00% | $ 48.93 | $ 5.87 | 10.79% | $ 47.75 | |
| %Bl's | 1.17% | | | 3.03% | | | 14.40% | | | 6.74% | | | 87.75% | | | 1.19% | | |
| Butt | 9.40% | $ 66.68 | $ 6.27 | 9.02% | $ 72.48 | $ 6.54 | 8.92% | $ 62.79 | $ 5.60 | 9.17% | $ 74.40 | $ 6.82 | 9.90% | $ 69.46 | $ 6.88 | 9.03% | $ 72.28 | |
| % CT | 0.22% | | | 4.41% | | | 0.35% | | | 2.41% | | | 22.10% | | | 14.40% | | |
| Belly | 15.68% | $ 65.69 | $ 10.30 | 16.25% | $ 78.67 | $ 12.78 | 17.24% | $ 62.69 | $ 10.81 | 14.17% | $ 81.06 | $ 11.49 | 13.05% | $ 82.58 | $ 10.78 | 14.66% | $ 74.74 | |
| % Skin on bellies | 92.78% | | | 36.85% | | | 100.00% | | | 0.00% | | | 38.53% | | | 59.36% | | |
| Rib | 4.80% | $ 90.14 | $ 4.33 | 5.26% | $ 94.48 | $ 4.97 | 4.94% | $ 119.41 | $ 5.90 | 4.88% | $ 107.40 | $ 5.24 | 4.87% | $ 97.41 | $ 4.74 | 5.13% | $ 99.62 | |
| % Converted/Specialty | 0.67% | | | 23.44% | | | 51.01% | | | 46.52% | | | 14.83% | | | 22.54% | | |
| Misc | 5.03% | $ 30.43 | $ 1.53 | 4.55% | $ 31.62 | $ 1.44 | 4.71% | $ 31.34 | $ 1.48 | 4.48% | $ 29.50 | $ 1.32 | 5.19% | $ 30.53 | $ 1.58 | 4.82% | $ 30.36 | |
| Fat/fatback | 5.36% | $ 22.72 | $ 1.22 | 4.12% | $ 21.89 | $ 0.90 | 3.44% | $ 24.91 | $ 0.86 | 6.48% | $ 28.63 | $ 1.86 | 5.53% | $ 22.54 | $ 1.25 | 3.48% | $ 21.71 | |
| Total Rtn | 98.01% | | $ 66.89 | 97.24% | | $ 68.57 | 97.64% | | $ 67.49 | 98.80% | | $ 71.06 | 97.59% | | $ 68.72 | 94.91% | | |
| Primal yld / trim | 87.62% | | | 88.57% | | | 89.49% | | | 87.84% | | | 86.87% | | | 86.61% | | |
| Dressed yld | 75.16% | | | 76.50% | | | 75.56% | | | 74.93% | | | 74.91% | | | 75.90% | | |
| Hog cost | | | $ 52.84 | | | $ 52.37 | | | $ 51.98 | | | $ 53.46 | | | $ 54.78 | | | |
| Offal / Render. | | | $ 7.96 | | | $ 6.57 | | | $ 6.16 | | | $ 5.35 | | | $ 4.40 | | | |
| Pkg. / Labor | | | $ 2.56 | | | $ 3.61 | | | $ 4.25 | | | $ 4.14 | | | $ 4.15 | | | |
| Plant costs | | | $ 5.17 | | | $ 6.16 | | | $ 5.83 | | | $ 7.76 | | | $ 5.16 | | | |
| IOE/rank | 3rd | | $ 13.08 | 4th | | $ 11.54 | 5th | | $ 10.68 | 6th | | $ 10.15 | 7th | | $ 8.03 | 9th | | |
| Hog cost neutral | 3rd | | $ 65.69 | 6th | | $ 67.11 | 7th | | $ 66.58 | 2nd | | $ 70.16 | 5th | | $ 67.72 | 10th | | |
| | | | $ 1.20 | | | $ 1.46 | | | $ 0.91 | | | $ 0.90 | | | $ 1.00 | | | |

| | Beardstown (Cap. 18,000) | | | JBS (Cap. 18,500) | | | Clinton (Cap. 10,000) | | | Tarheel (Cap. 32,000) | | | Hatfield (Cap. 10,600) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 269.79 | 0.0% | 0 | 267.46 | 8.0% | 174.09 | 261.02 | 20.4% | 192.98 | 255.53 | 23.1% | 206.14 | 266.56 | 1.5% | 108.58 |
| Ham | 24.31% | $ 56.55 | $ 13.75 | 24.57% | $ 58.45 | $ 14.36 | 24.73% | $ 67.48 | $ 16.69 | 23.89% | $ 65.46 | $ 15.64 | 23.34% | $ 63.90 | $ 14.91 |
| Loin | 22.23% | $ 94.25 | $ 20.95 | 22.31% | $ 102.43 | $ 22.85 | 23.72% | $ 98.82 | $ 23.44 | 23.47% | $ 104.05 | $ 24.42 | 21.20% | $ 99.62 | $ 21.12 |
| % bnls mix injected | 45.50% | | | 44.90% | | | 0.00% | | | 23.60% | | | 17.20% | | |
| Picnic | 10.76% | $ 47.21 | $ 5.08 | 10.70% | $ 45.17 | $ 4.83 | 12.00% | $ 49.90 | $ 5.99 | 11.20% | $ 46.10 | $ 5.16 | 10.80% | $ 55.71 | $ 6.02 |
| %Bl's | 32.45% | | | 5.33% | | | 40.55% | | | 25.64% | | | 44.84% | | |
| Butt | 8.35% | $ 69.21 | $ 5.78 | 9.32% | $ 70.23 | $ 6.55 | 7.93% | $ 70.64 | $ 5.60 | 8.57% | $ 67.31 | $ 5.77 | 8.34% | $ 73.11 | $ 6.10 |
| % CT | 13.86% | | | 2.01% | | | 9.08% | | | 3.94% | | | 7.64% | | |
| Belly | 15.99% | $ 65.88 | $ 10.53 | 16.07% | $ 66.99 | $ 10.77 | 15.30% | $ 76.39 | $ 11.69 | 15.09% | $ 67.91 | $ 10.25 | 15.13% | $ 79.66 | $ 12.05 |
| % Skin on bellies | 5.36% | | | 25.76% | | | 39.23% | | | 15.25% | | | 48.41% | | |
| Rib | 4.60% | $ 87.28 | $ 4.01 | 4.47% | $ 100.07 | $ 4.47 | 4.59% | $ 95.14 | $ 4.37 | 4.68% | $ 95.87 | $ 4.49 | 4.11% | $ 98.43 | $ 4.05 |
| % Converted/Specialty | 22.54% | | | 25.36% | | | 27.97% | | | 22.70% | | | 38.57% | | |
| Misc | 4.30% | $ 45.04 | $ 1.94 | 3.83% | $ 38.08 | $ 1.46 | 4.99% | $ 41.47 | $ 2.07 | 4.38% | $ 43.59 | $ 1.91 | 6.26% | $ 33.41 | $ 2.09 |
| Fat/fatback | 4.38% | $ 25.72 | $ 1.13 | 6.90% | $ 25.31 | $ 1.75 | 4.41% | $ 31.80 | $ 1.40 | 4.06% | $ 32.79 | $ 1.33 | 5.92% | $ 26.75 | $ 1.58 |
| Total Rtn | 94.92% | | $ 63.17 | 98.17% | | $ 67.04 | 97.67% | | $ 71.24 | 95.34% | | $ 68.97 | 95.10% | | $ 67.92 |
| Primal yld / trim | 86.24% | | | 87.44% | | | 88.27% | | | 86.90% | | | 82.92% | | |
| Dressed yld | 75.55% | | | 74.77% | | | 75.23% | | | 75.57% | | | 75.41% | | |
| Hog cost | | | $ 52.53 | | | $ 57.01 | | | $ 50.72 | | | $ 51.97 | | | $ 55.55 |
| Offal / Render. | | | $ 6.22 | | | $ 6.94 | | | $ 8.28 | | | $ 10.85 | | | $ 6.94 |
| Pkg. / Labor | | | $ 3.13 | | | $ 3.47 | | | $ 4.66 | | | $ 5.89 | | | $ 3.80 |
| Plant costs | | | $ 6.21 | | | $ 6.56 | | | $ 6.91 | | | $ 7.12 | | | $ 5.71 |
| IOE/rank | 10th | | $ 6.00 | 11th | | $ 5.22 | 1st | | $ 16.36 | 2nd | | $ 14.17 | 8th | | $ 8.02 |
| Hog cost neutral | 11th | | $ 61.65 | 9th | | $ 65.32 | 1st | | $ 70.37 | 4th | | $ 68.30 | 8th | | $ 65.94 |
| | | | $ 1.52 | | | $ 1.72 | | | $ 0.87 | | | $ 0.67 | | | $ 1.98 |

| loin price |
|---:|
| 206.01 |
| $ 13.85 |
| $ 21.85 |
| $ 5.15 |
| $ 6.53 |
| $ 10.96 |
| $ 5.11 |
| $ 1.46 |
| $ 0.76 |
| $ 65.66 |
| |
| $ 52.79 |
| $ 4.73 |
| $ 3.20 |
| $ 6.77 |
| $ 6.19 |
| $ 64.22 |
| $ **1.44** |

| | | | | | | |
|---|---|---|---|---|---|---|
| East IOE | $ | 13.35 | This page | $ | 13.32 | Book |
| East Hogcost | $ | 52.41 | This page | $ | 52.43 | Book |
| East plant costs | $ | 6.80 | This page | $ | 6.80 | Book |

| | | | | | | |
|---|---|---|---|---|---|---|
| West IOE | $ | 8.59 | This page | $ | 8.58 | Book |
| West Hogcost | $ | 53.57 | This page | $ | 53.60 | Book |
| West plt cost | $ | 6.17 | This page | $ | 6.12 | Book |

October   2009

| East | | | IOE | | hogcost | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tarheel | 32,000 | 0.61 | $ 14.17 | $ 8.62 | $ 51.97 | $ 31.62 | $ 7.12 | $ 4.33 |
| Clinton | 10,000 | 0.19 | $ 16.36 | $ 3.11 | $ 50.72 | $ 9.64 | $ 6.91 | $ 1.31 |
| Hatfield | 10,600 | 0.20 | $ 8.02 | $ 1.62 | $ 55.35 | $ 11.15 | $ 5.71 | $ 1.15 |
| | 52,600 | | | $ 13.35 | | $ 52.41 | | $ 6.80 |

| West | | | IOE | | hogcost | | Plant cost | |
|---|---|---|---|---|---|---|---|---|
| Seaboard | 18,000 | 0.14 | $ 11.54 | $ 1.66 | $ 52.37 | $ 7.51 | $ 6.16 | 0.88 |
| IPC | 16,500 | 0.13 | $ 8.03 | $ 1.06 | $ 54.78 | $ 7.20 | $ 5.16 | 0.68 |
| PSF | 10,500 | 0.08 | $ 10.15 | $ 0.85 | $ 53.46 | $ 4.47 | $ 7.76 | 0.65 |
| Beardstown | 18,000 | 0.14 | $ 6.00 | $ 0.86 | $ 52.53 | $ 7.53 | $ 6.21 | 0.89 |
| JBS | 18,500 | 0.15 | $ 5.22 | $ 0.77 | $ 57.01 | $ 8.40 | $ 6.56 | 0.97 |
| Triumph | 18,000 | 0.14 | $ 6.19 | $ 0.89 | $ 52.79 | $ 7.57 | $ 6.77 | 0.97 |
| Monmouth | 10,500 | 0.08 | $ 10.68 | $ 0.89 | $ 51.98 | $ 4.35 | $ 5.83 | 0.49 |
| SL | 15,500 | 0.12 | $ 13.08 | $ 1.62 | $ 52.84 | $ 6.53 | $ 5.17 | 0.64 |
| | 125,500 | | | $ 8.59 | | $ 53.57 | | $ 6.17 |

P181

| | | | hogcost |
|---|---|---|---|
| 66.41 | 0.7523 | 88.2759537 | 50.72 |
| 65.68 | 0.7557 | 86.9127961 | 51.97 |
| 67.62 | 0.7556 | 89.4917946 | 51.98 |
| 67.76 | 0.765 | 88.5751634 | 52.37 |
| 65.16 | 0.7555 | 86.2475182 | 52.53 |
| 65.73 | 0.759 | 86.6007905 | 52.79 |
| 65.86 | 0.7516 | 87.626397 | 52.84 |
| 65.81 | 0.7493 | 87.8286401 | 53.46 |
| 65.06 | 0.7491 | 86.8508877 | 54.78 |
| 62.52 | 0.7541 | 82.9067763 | 55.35 |
| 65.38 | 0.7477 | 87.4414872 | 57.01 |

262.7
50.16
50.16
51.55
51.55
59.28

| | PSF | | | Clinton | | | Hatfield | | | IPC | | | Seaboard | | | Storm Lake | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capacity: | 10,500 | | | 10,000 | | | 10,600 | | | 16,500 | | | 18,000 | | | 16,000 | | |
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 274.79 | 40.6% | 207.98 | 264.01 | 27.4% | 209.66 | 267.27 | 0.0% | 0 | 261.72 | 63.1% | 239.09 | 283.29 | 34.2% | 204.47 | 275.43 | 25.6% | 144.69 |
| Ham | 23.75% | $64.62 | $15.35 | 24.44% | $72.97 | $17.83 | 23.65% | $74.75 | $17.68 | 23.02% | $65.39 | $15.05 | 24.59% | $63.66 | $15.65 | 24.35% | $68.64 | $16.71 |
| Loin | 24.09% | $107.18 | $25.82 | 23.22% | $100.69 | $23.38 | 21.57% | $99.81 | $21.53 | 24.81% | $98.07 | $24.33 | 23.24% | $98.30 | $22.84 | 22.89% | $99.99 | $22.89 |
| Picnic | 11.33% | $49.45 | $5.60 | 11.79% | $52.42 | $6.18 | 10.27% | $60.79 | $6.24 | 11.65% | $54.92 | $6.40 | 8.68% | $61.16 | $5.31 | 9.88% | $54.97 | $5.43 |
| Butt | 9.33% | $72.63 | $6.78 | 7.77% | $73.26 | $5.69 | 8.28% | $74.73 | $6.19 | 9.92% | $72.26 | $7.17 | 8.89% | $73.87 | $6.57 | 9.49% | $69.33 | $6.58 |
| Belly | 14.31% | $84.68 | $12.12 | 15.52% | $78.70 | $12.21 | 15.52% | $81.42 | $12.64 | 12.62% | $89.10 | $11.24 | 15.36% | $83.23 | $12.78 | 15.81% | $69.86 | $11.04 |
| Rib | 4.96% | $105.36 | $5.23 | 4.64% | $102.08 | $4.74 | 4.17% | $106.65 | $4.45 | 4.89% | $102.94 | $5.03 | 5.18% | $98.04 | $5.08 | 4.76% | $95.87 | $4.56 |
| Misc | 4.39% | $30.48 | $1.34 | 5.08% | $37.79 | $1.92 | 5.87% | $35.40 | $2.08 | 5.41% | $31.24 | $1.69 | 5.14% | $30.93 | $1.59 | 5.09% | $30.86 | $1.57 |
| Fat/fatback | 6.52% | $48.58 | $3.17 | 4.01% | $28.53 | $1.14 | 5.91% | $26.32 | $1.56 | 5.88% | $22.35 | $1.31 | 3.67% | $21.75 | $0.80 | 5.33% | $23.65 | $1.26 |
| Total Rtn | 98.68% | | $75.40 | 96.47% | | $73.10 | 95.24% | | $72.36 | 98.20% | | $72.23 | 94.75% | | $70.63 | 97.60% | | $70.05 |
| Primal yld / trim | 87.77% | | | 87.38% | | | 83.46% | | | 86.91% | | | 85.94% | | | 87.18% | | |
| Dressed yld | 75.14% | | | 75.30% | | | 75.47% | | | 74.93% | | | 76.50% | | | 75.22% | | |
| Hog cost | | | $55.81 | | | $53.56 | | | $57.29 | | | $58.08 | | | $55.32 | | | $56.27 |
| Offal / Render. | | | $5.30 | | | $8.03 | | | $6.58 | | | $4.79 | | | $6.89 | | | $8.24 |
| Pkg. / Labor | | | $3.88 | | | $4.18 | | | $3.62 | | | $4.30 | | | $3.71 | | | $2.45 |
| Plant costs | | | $6.69 | | | $7.46 | | | $5.69 | | | $5.64 | | | $5.93 | | | $5.29 |
| IOE/rank | | 2nd | $13.45 | | 1st | $15.45 | | 5th | $10.30 | | 7th | $8.11 | | 4th | $10.99 | | 3rd | $13.03 |
| Hog cost neutral | | 1st | $74.53 | | 2nd | $72.62 | | 5th | $70.32 | | 4th | $71.34 | | 7th | $69.06 | | 3rd | $68.80 |

| | Mommoth | | | Tarheel | | | JBS | | | Triumph | | | Beardstown | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capacity: | 10,500 | | | 32,000 | | | 18,500 | | | 18,000 | | | 18,000 | | |
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 268.4 | 0.0% | 0 | 263.61 | 25.8% | 203.64 | 268.05 | 11.2% | 202.98 | 277.43 | 23.8% | 220.48 | 270.63 | 0.0% | 0 |
| Ham | 24.17% | $62.69 | $15.15 | 25.56% | $66.66 | $17.04 | 24.61% | $63.68 | $15.67 | 24.25% | $62.60 | $15.18 | 24.04% | $64.51 | $15.51 |
| Loin | 23.39% | $103.75 | $24.27 | 23.45% | $98.19 | $23.03 | 22.16% | $99.66 | $22.08 | 22.79% | $95.01 | $21.65 | 22.47% | $92.31 | $20.74 |
| Picnic | 11.50% | $44.62 | $5.13 | 9.62% | $54.18 | $5.21 | 10.57% | $49.67 | $5.25 | 10.61% | $51.20 | $5.43 | 10.85% | $49.75 | $5.40 |
| Butt | 9.17% | $65.23 | $5.98 | 9.51% | $66.55 | $6.33 | 9.32% | $72.71 | $6.78 | 8.97% | $73.56 | $6.60 | 8.59% | $71.02 | $6.10 |
| Belly | 17.49% | $66.65 | $11.66 | 15.27% | $67.59 | $10.32 | 16.37% | $70.28 | $11.50 | 14.86% | $77.39 | $11.50 | 16.22% | $68.59 | $11.13 |
| Rib | 4.92% | $121.91 | $6.00 | 4.44% | $103.42 | $4.59 | 4.24% | $105.46 | $4.47 | 5.12% | $99.44 | $5.09 | 4.51% | $90.25 | $4.07 |
| Misc | 4.77% | $29.97 | $1.43 | 4.58% | $36.14 | $1.66 | 3.84% | $40.19 | $1.54 | 4.75% | $32.09 | $1.54 | 4.18% | $45.48 | $1.90 |
| Fat/fatback | 3.37% | $24.49 | $0.83 | 3.17% | $36.02 | $1.14 | 7.02% | $23.48 | $1.65 | 3.91% | $21.87 | $0.86 | 4.56% | $25.81 | $1.18 |
| Total Rtn | 98.78% | | $70.44 | 95.60% | | $69.31 | 98.13% | | $68.95 | 95.26% | | $67.83 | 95.42% | | $66.02 |
| Primal yld / trim | 90.64% | | | 87.85% | | | 87.27% | | | 86.60% | | | 86.68% | | |
| Dressed yld | 74.94% | | | 75.20% | | | 74.88% | | | 76.21% | | | 75.52% | | |
| Hog cost | | | $55.56 | | | $55.99 | | | $58.99 | | | $55.16 | | | $55.29 |
| Offal / Render. | | | $5.82 | | | $3.78 | | | $7.46 | | | $5.22 | | | $6.52 |
| Pkg. / Labor | | | $4.10 | | | $4.72 | | | $3.55 | | | $3.49 | | | $2.85 |
| Plant costs | | | $5.62 | | | $7.22 | | | $6.64 | | | $6.99 | | | $6.21 |
| IOE/rank | | 6th | $10.07 | | 11th | $4.62 | | 10th | $5.65 | | 9th | $5.89 | | 8th | $6.91 |
| Hog cost neutral | | 6th | $69.53 | | 8th | $68.77 | | 9th | $67.37 | | 10th | $66.31 | | 11th | $64.74 |

| East IOE | $ | 7.82 | This page | $ | 7.76 | Book |
|---|---|---|---|---|---|---|
| East Hogcost | $ | 55.79 | This page | $ | 55.73 | Book |
| East plt cost | $ | 6.96 | This page | $ | 7.00 | Book |

| West IOE | $ | 8.90 | This page | $ | 8.82 | Book |
|---|---|---|---|---|---|---|
| West Hogcost | $ | 56.37 | This page | $ | 56.39 | Book |
| West plt cost | $ | 6.15 | This page | $ | 6.15 | Book |

### East

| | | | IOE | | | | hogcost | | | Plant cost | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tarheel | 32,000 | 0.61 | $ | 4.62 | $ | 2.81 | $ | 55.99 | $ | 34.06 | $ | 7.22 | $ | 4.39 |
| Clinton | 10,000 | 0.19 | $ | 15.45 | $ | 2.94 | $ | 53.56 | $ | 10.18 | $ | 7.46 | $ | 1.42 |
| Hatfield | 10,600 | 0.20 | $ | 10.30 | $ | 2.08 | $ | 57.29 | $ | 11.55 | $ | 5.69 | $ | 1.15 |
| | 52,600 | | | | $ | 7.82 | | | $ | 55.79 | | | $ | 6.96 |

### West

| | | | IOE | | | | hogcost | | | Plant cost | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seaboard | 19,000 | 0.15 | $ | 10.99 | $ | 1.65 | $ | 55.32 | $ | 8.31 | $ | 5.93 | $ | 0.89 |
| IPC | 16,500 | 0.13 | $ | 8.11 | $ | 1.06 | $ | 58.08 | $ | 7.58 | $ | 5.64 | $ | 0.74 |
| Triumph | 18,000 | 0.14 | $ | 5.89 | $ | 0.84 | $ | 55.16 | $ | 7.85 | $ | 6.99 | $ | 0.99 |
| Beardstown | 18,000 | 0.14 | $ | 6.91 | $ | 0.98 | $ | 55.29 | $ | 7.87 | $ | 6.21 | $ | 0.88 |
| JBS | 18,500 | 0.15 | $ | 5.65 | $ | 0.83 | $ | 58.99 | $ | 8.63 | $ | 6.64 | $ | 0.97 |
| PSF | 10,500 | 0.08 | $ | 13.45 | $ | 1.12 | $ | 55.81 | $ | 4.63 | $ | 6.69 | $ | 0.56 |
| Monmouth | 10,500 | 0.08 | $ | 10.07 | $ | 0.84 | $ | 55.56 | $ | 4.61 | $ | 5.62 | $ | 0.47 |
| SL | 15,500 | 0.12 | $ | 13.03 | $ | 1.60 | $ | 56.27 | $ | 6.89 | $ | 5.29 | $ | 0.65 |
| | 126,500 | | | | $ | 8.90 | | | $ | 56.37 | | | $ | 6.15 |

| | | | hogcost |
|---|---|---|---|
| 65.78 | 0.753 | 87.3572377 | 53.56 |
| 66 | 0.7621 | 86.602808 | 55.16 |
| 65.45 | 0.7552 | 86.6657839 | 55.29 |
| 65.74 | 0.765 | 85.9346405 | 55.32 |
| 67.93 | 0.7494 | 90.64585 | 55.56 |
| 65.96 | 0.7514 | 87.7828054 | 55.81 |
| 66.06 | 0.752 | 87.8457447 | 55.99 |
| 65.58 | 0.7522 | 87.1842595 | 56.27 |
| 62.98 | 0.7547 | 83.4503776 | 57.29 |
| 65.13 | 0.7493 | 86.9211264 | 58.08 |
| 65.34 | 0.7488 | 87.2596154 | 58.99 |

| Company: | PSF | | | Company: | Storm Lake | | | Company: | Seaboard | | | Company: | Mommoth | | | Company: | IPC | | | Company: | Beardsville | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capacity: | 10,500 | | | Capacity: | 15,500 | | | Capacity: | 18,000 | | | Capacity: | 10,500 | | | Capacity: | 16,500 | | | Capacity: | 18,000 | |
| | Live wt | Export In % | loin price | | Live wt | Export In % | loin price | | Live wt | Export In % | loin price | | Live wt | Export In % | loin price | | Live wt | Export In % | loin price | | Live wt | Export In % |
| | 274.79 | 40.6% | 207.98 | | 275.43 | 25.6% | 144.69 | | 283.29 | 34.2% | 204.47 | | 268.4 | 0.0% | 0 | | 261.72 | 63.1% | 239.09 | | 270.63 | 0.0% |
| Ham | 23.75% $ | 64.62 $ | 15.35 | 24.35% $ | 68.64 $ | 16.71 | 24.59% $ | 63.66 $ | 15.65 | 24.17% $ | 62.69 $ | 15.15 | 23.02% $ | 65.39 $ | 15.05 | 24.04% $ | 64.51 |
| Loin | 24.09% $ | 107.18 $ | 25.82 | 22.89% $ | 99.99 $ | 22.89 | 23.24% $ | 98.30 $ | 22.84 | 23.39% $ | 103.75 $ | 24.27 | 24.81% $ | 98.07 $ | 24.33 | 22.47% $ | 92.31 |
| % bnls mix injected | 0.00% | | | 14.10% | | | 8.20% | | | 0.00% | | | 0.30% | | | 28.00% | |
| Picnic | 11.33% $ | 49.45 $ | 5.60 | 9.88% $ | 54.97 $ | 5.43 | 8.68% $ | 61.16 $ | 5.31 | 11.50% $ | 64.81 $ | 5.13 | 11.65% $ | 54.92 $ | 6.40 | 10.85% $ | 49.75 |
| %Bl's | 15.41% | | | 3.06% | | | 2.88% | | | 11.01% | | | 87.03% | | | 32.16% | |
| Butt | 9.33% $ | 72.63 $ | 6.78 | 9.49% $ | 69.33 $ | 6.58 | 8.89% $ | 73.87 $ | 6.57 | 9.17% $ | 65.23 $ | 5.98 | 9.92% $ | 72.26 $ | 7.17 | 8.59% $ | 71.02 |
| % CT | 4.59% | | | 0.38% | | | 3.29% | | | 1.92% | | | 19.71% | | | 9.98% | |
| Belly | 14.31% $ | 84.68 $ | 12.12 | 15.81% $ | 89.06 $ | 11.04 | 15.36% $ | 83.23 $ | 12.78 | 17.49% $ | 66.65 $ | 11.66 | 12.62% $ | 89.10 $ | 11.24 | 16.22% $ | 68.59 |
| % Skin on bellies | 4.00% | | | 95.34% | | | 34.75% | | | 100.00% | | | 37.80% | | | 5.71% | |
| Rib | 4.96% $ | 105.36 $ | 5.23 | 4.76% $ | 95.87 $ | 4.56 | 5.18% $ | 98.04 $ | 5.08 | 4.92% $ | 121.91 $ | 6.00 | 4.89% $ | 102.94 $ | 5.03 | 4.51% $ | 90.25 |
| % Converted/Specialty | 34.91% | | | 1.98% | | | 21.50% | | | 54.24% | | | 15.70% | | | 16.04% | |
| Misc | 4.39% $ | 30.48 $ | 1.34 | 5.09% $ | 30.86 $ | 1.57 | 5.14% $ | 30.93 $ | 1.59 | 4.77% $ | 29.97 $ | 1.43 | 5.41% $ | 31.24 $ | 1.69 | 4.18% $ | 45.48 |
| Fat/fatback | 6.52% $ | 48.58 $ | 3.17 | 5.33% $ | 23.65 $ | 1.26 | 3.67% $ | 21.75 $ | 0.80 | 3.37% $ | 24.49 $ | 0.83 | 5.88% $ | 22.35 $ | 1.31 | 4.56% $ | 25.81 |
| Total Rtn | 98.68% | | $ 75.40 | 97.60% | | $ 70.05 | 94.75% | | $ 70.63 | 98.78% | | $ 70.44 | 98.20% | | $ 72.23 | 95.42% | |
| Primal w/ trim/dressed | 87.77% | 75.14% | | 87.18% | 75.22% | | 85.94% | 76.50% | | 90.64% | 74.94% | | 86.91% | 74.93% | | 86.68% | 75.52% |
| Hog cost | | | $ 55.81 | | | $ 56.27 | | | $ 55.32 | | | $ 55.56 | | | $ 58.08 | |
| Offal / Render. | | | $ 5.30 | | | $ 8.24 | | | $ 6.89 | | | $ 5.82 | | | $ 4.79 | |
| Pkg. / Labor | | | $ 3.88 | | | $ 2.45 | | | $ 3.71 | | | $ 4.10 | | | $ 4.30 | |
| Plant costs | | | $ 6.69 | | | $ 5.29 | | | $ 5.93 | | | $ 5.62 | | | $ 5.64 | |
| IOE/rank | 2nd $ | | 13.45 | 3rd $ | | 13.03 | 4th $ | | 10.99 | 6th $ | | 10.07 | 7th $ | | 8.11 | 8th |
| Hog cost neutral | 1st $ | | 74.53 | 3rd $ | | 68.80 | 7th $ | | 69.06 | 6th $ | | 69.53 | 4th $ | | 71.34 | 11th |
| | | | $ 0.87 | | | $ 1.25 | | | $ 1.57 | | | $ 0.91 | | | $ 0.89 | |

| Company: | Triumph | | | Company: | JBS | | | Company: | Clinton | | | Company: | Hatfield | | | Company: | Tarheel | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capacity: | 18,500 | | | Capacity: | 18,500 | | | Capacity: | 10,000 | | | Capacity: | 10,500 | | | Capacity: | 32,000 | |
| | Live wt | Export In % | loin price | | Live wt | Export In % | loin price | | Live wt | Export In % | loin price | | Live wt | Export In % | loin price | | Live wt | Export In % | loin price |
| | 277.43 | 23.8% | 220.48 | | 268.05 | 11.2% | 202.98 | | 264.01 | 27.4% | 209.66 | | 267.27 | 0.0% | 0 | | 263.61 | 25.8% | 203.64 |
| Ham | 24.25% $ | 62.60 $ | 15.18 | 24.61% $ | 63.68 $ | 15.67 | 24.44% $ | 72.97 $ | 17.83 | 23.65% $ | 74.75 $ | 17.68 | 25.56% $ | 66.66 $ | 17.04 |
| Loin | 22.79% $ | 95.01 $ | 21.65 | 22.16% $ | 99.66 $ | 22.08 | 23.22% $ | 100.69 $ | 23.38 | 21.57% $ | 99.81 $ | 21.53 | 23.45% $ | 98.19 $ | 23.03 |
| % bnls mix injected | 9.30% | | | 32.60% | | | 2.60% | | | 24.60% | | | 0.00% | |
| Picnic | 10.61% $ | 51.20 $ | 5.43 | 10.57% $ | 49.67 $ | 5.25 | 11.79% $ | 52.42 $ | 6.18 | 10.27% $ | 60.79 $ | 6.24 | 9.62% $ | 54.18 $ | 5.21 |
| %Bl's | 1.25% | | | 9.91% | | | 41.20% | | | 48.19% | | | 36.44% | |
| Butt | 8.97% $ | 73.56 $ | 6.60 | 9.32% $ | 72.71 $ | 6.78 | 7.77% $ | 73.26 $ | 5.69 | 8.28% $ | 74.73 $ | 6.19 | 9.51% $ | 66.55 $ | 6.33 |
| % CT | 12.99% | | | 2.61% | | | 3.33% | | | 8.19% | | | 0.18% | |
| Belly | 14.86% $ | 77.39 $ | 11.50 | 16.37% $ | 70.28 $ | 11.50 | 15.52% $ | 78.70 $ | 12.21 | 15.52% $ | 81.42 $ | 12.64 | 15.27% $ | 67.59 $ | 10.32 |
| % Skin on bellies | 57.97% | | | 28.03% | | | 38.61% | | | 50.27% | | | 31.40% | |
| Rib | 5.12% $ | 99.44 $ | 5.09 | 4.24% $ | 105.46 $ | 4.47 | 4.64% $ | 102.08 $ | 4.74 | 4.17% $ | 106.65 $ | 4.45 | 4.44% $ | 103.42 $ | 4.59 |
| % Converted/Specialty | 18.95% | | | 29.67% | | | 20.63% | | | 23.47% | | | 17.91% | |
| Misc | 4.75% $ | 32.09 $ | 1.52 | 3.84% $ | 40.19 $ | 1.54 | 5.08% $ | 37.79 $ | 1.92 | 5.87% $ | 35.40 $ | 2.08 | 4.58% $ | 36.14 $ | 1.66 |
| Fat/fatback | 3.91% $ | 21.87 $ | 0.86 | 7.02% $ | 23.48 $ | 1.65 | 4.01% $ | 28.53 $ | 1.14 | 5.91% $ | 26.32 $ | 1.56 | 3.17% $ | 36.02 $ | 1.14 |
| Total Rtn | 95.26% | | $ 67.83 | 98.13% | | $ 68.95 | 96.47% | | $ 73.10 | 95.24% | | $ 72.36 | 95.60% | | $ 69.31 |
| Primal yld / trim; dressed | 86.60% | 76.21% | | 87.27% | 74.88% | | 87.38% | 75.30% | | 83.46% | 75.47% | | 87.85% | 75.20% |
| Hog cost | | | $ 55.16 | | | $ 58.99 | | | $ 53.56 | | | $ 57.29 | | | $ 55.99 |
| Offal / Render. | | | $ 5.22 | | | $ 7.46 | | | $ 8.03 | | | $ 6.58 | | | $ 3.78 |
| Pkg. / Labor | | | $ 3.49 | | | $ 3.55 | | | $ 4.18 | | | $ 3.62 | | | $ 4.72 |
| Plant costs | | | $ 6.99 | | | $ 6.64 | | | $ 7.46 | | | $ 5.69 | | | $ 7.22 |
| IOE/rank | 9th $ | | 5.89 | 10th $ | | 5.65 | 1st $ | | 15.45 | 5th $ | | 10.30 | 11th $ | | 4.62 |
| Hog cost neutral | 10th $ | | 66.31 | 9th $ | | 67.37 | 2nd $ | | 72.62 | 5th $ | | 70.32 | 8th $ | | 68.77 |
| | | | $ 1.52 | | | $ 1.58 | | | $ 0.48 | | | $ 2.04 | | | $ 0.54 |

| loin price |
|---:|
| 0 |
| $ 15.51 |
| $ 20.74 |
| $ 5.40 |
| $ 6.10 |
| $ 11.13 |
| $ 4.07 |
| $ 1.90 |
| $ 1.18 |
| $ 66.02 |
| $ 55.29 |
| $ 6.52 |
| $ 2.85 |
| $ 6.21 |
| $ 6.91 |
| $ 64.74 |
| **$ 1.28** |

| | | | | | |
|---|---|---|---|---|---|
| East IOE | $ 7.82 | This page | $ 7.76 | Book | |
| East Hogcost | $ 55.79 | This page | $ 55.73 | Book | |
| East plt cost | $ 6.96 | This page | $ 6.96 | Book | |
| | | | | | |
| West IOE | $ 8.89 | This page | $ 8.82 | Book | |
| West Hogcost | $ 56.38 | This page | $ 56.39 | Book | |
| West plt cost | $ 6.15 | This page | $ 6.15 | Book | |

November   2009

### East

| | | | IOE | | hogcost | | Plant cost | |
|---|---|---|---|---|---|---|---|---|
| Tarheel | 32,000 | 0.61 | $ 4.62 | $ 2.81 | $ 55.99 | $ 34.06 | $ 7.22 | $ 4.39 |
| Clinton | 10,000 | 0.19 | $ 15.45 | $ 2.94 | $ 53.56 | $ 10.18 | $ 7.46 | $ 1.42 |
| Hatfield | 10,600 | 0.20 | $ 10.30 | $ 2.08 | $ 57.29 | $ 11.55 | $ 5.69 | $ 1.15 |
| | 52,600 | | | $ 7.82 | | $ 55.79 | | $ 6.96 |

### West

| | | | IOE | | hogcost | | Plant cost | |
|---|---|---|---|---|---|---|---|---|
| Seaboard | 18,000 | 0.14 | $ 10.99 | $ 1.58 | $ 55.32 | $ 7.93 | $ 5.93 | $ 0.85 |
| IPC | 16,500 | 0.13 | $ 8.11 | $ 1.07 | $ 58.08 | $ 7.64 | $ 5.64 | $ 0.74 |
| Triumph | 18,000 | 0.14 | $ 5.89 | $ 0.84 | $ 55.16 | $ 7.91 | $ 6.99 | $ 1.00 |
| Beardstown | 18,000 | 0.14 | $ 6.91 | $ 0.99 | $ 55.29 | $ 7.93 | $ 6.21 | $ 0.89 |
| JBS | 18,500 | 0.15 | $ 5.65 | $ 0.83 | $ 58.99 | $ 8.70 | $ 6.64 | $ 0.98 |
| PSF | 10,500 | 0.08 | $ 13.45 | $ 1.13 | $ 55.81 | $ 4.67 | $ 6.69 | $ 0.56 |
| Monmouth | 10,500 | 0.08 | $ 10.07 | $ 0.84 | $ 55.56 | $ 4.65 | $ 5.62 | $ 0.47 |
| SL | 15,500 | 0.12 | $ 13.03 | $ 1.61 | $ 56.27 | $ 6.95 | $ 5.29 | $ 0.65 |
| | 125,500 | | | $ 8.89 | | $ 56.38 | | $ 6.15 |

| | | | hogcost |
|---|---|---|---|
| 65.78 | 0.753 | **87.3572377** | 53.56 |
| 66 | 0.7621 | **86.602808** | 55.16 |
| 65.45 | 0.7552 | **86.6657839** | 55.29 |
| 65.74 | 0.765 | **85.9346405** | 55.32 |
| 67.93 | 0.7494 | **90.64585** | 55.56 |
| 65.96 | 0.7514 | **87.7828054** | 55.81 |
| 66.06 | 0.752 | **87.8457447** | 55.99 |
| 65.58 | 0.7522 | **87.1842595** | 56.27 |
| 62.98 | 0.7547 | **83.4503776** | 57.29 |
| 65.13 | 0.7493 | **86.9211264** | 58.08 |
| 65.34 | 0.7488 | **87.2596154** | 58.99 |

## December 2009

| Company: | PSF | | | Clinton | | | Seaboard | | | Tarheel | | | Hatfield | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capacity: | 10,500 | | | 10,000 | | | 18,000 | | | 32,000 | | | 10,600 | | |
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 271.08 | 39.6% | 211.2 | 264.65 | 18.2% | 201.21 | 278.05 | 21.0% | 217.88 | 261.53 | 27.8% | 202.67 | 267.25 | 0.0% | 0 |
| Ham | 23.88% | $ 73.75 | 17.61 | 24.33% | $ 80.11 | 19.49 | 24.69% | $ 72.22 | 17.83 | 24.26% | $ 75.61 | 18.34 | 23.57% | $ 79.21 | 18.67 |
| Loin | 24.11% | $ 113.16 | 27.28 | 23.60% | $ 107.00 | 25.25 | 22.35% | $ 108.02 | 24.14 | 23.63% | $ 108.33 | 25.60 | 21.71% | $ 99.35 | 21.57 |
| % bnls mix injected | 0.00% | | | 2.40% | | | 7.40% | | | 8.40% | | | 13.50% | | |
| Picnic | 11.41% | $ 54.50 | 6.22 | 11.66% | $ 58.58 | 6.83 | 10.30% | $ 62.72 | 6.46 | 10.61% | $ 61.89 | 6.57 | 10.51% | $ 65.63 | 6.90 |
| %BI's | 20.02% | | | 57.15% | | | 3.39% | | | 41.74% | | | 53.84% | | |
| Butt | 9.34% | $ 76.53 | 7.15 | 7.72% | $ 76.89 | 5.94 | 8.99% | $ 78.95 | 7.10 | 9.53% | $ 71.36 | 6.80 | 8.40% | $ 83.91 | 7.05 |
| % CT | 3.50% | | | 5.15% | | | 4.69% | | | 0.23% | | | 8.42% | | |
| Belly | 14.40% | $ 87.43 | 12.59 | 15.48% | $ 79.68 | 12.33 | 15.85% | $ 82.17 | 13.02 | 14.93% | $ 72.69 | 10.85 | 15.01% | $ 83.56 | 12.54 |
| % Skin on bellies | 0.00% | | | 44.46% | | | 34.95% | | | 27.02% | | | 53.65% | | |
| Rib | 4.93% | $ 116.28 | 5.73 | 4.59% | $ 111.71 | 5.13 | 5.28% | $ 107.03 | 5.65 | 4.10% | $ 111.61 | 4.58 | 4.31% | $ 115.00 | 4.96 |
| % Converted/Specialty | 55.07% | | | 19.37% | | | 17.64% | | | 14.63% | | | 24.61% | | |
| Misc | 4.44% | $ 32.93 | 1.46 | 5.07% | $ 39.28 | 1.99 | 5.08% | $ 34.18 | 1.74 | 4.51% | $ 39.72 | 1.79 | 5.69% | $ 39.91 | 2.27 |
| Fat/fatback | 6.55% | $ 50.48 | 3.31 | 4.19% | $ 34.60 | 1.45 | 3.93% | $ 22.61 | 0.89 | 3.09% | $ 44.35 | 1.37 | 6.04% | $ 28.74 | 1.74 |
| Total Rtn | 99.06% | $ 81.35 | | 96.64% | $ 78.41 | | 96.47% | $ 76.83 | | 94.66% | $ 75.90 | | 95.24% | $ 75.69 | |
| Primal w/ trim/dressed | 88.07% | 75.13% | | 87.38% | 75.53% | | 87.46% | 76.50% | | 87.06% | 75.87% | | 83.51% | 75.64% | |
| Hog cost | | $ 64.00 | | | $ 60.68 | | | $ 60.74 | | | $ 63.66 | | | $ 61.24 | |
| Offal / Render. | | $ 5.82 | | | $ 8.10 | | | $ 7.55 | | | $ 5.66 | | | $ 7.34 | |
| Pkg. / Labor | | $ 4.16 | | | $ 4.81 | | | $ 3.25 | | | $ 5.39 | | | $ 3.76 | |
| Plant costs | | $ 7.74 | | | $ 7.42 | | | $ 6.08 | | | $ 6.42 | | | $ 5.85 | |
| IOE/rank | 3rd | $ 10.22 | | 1st | $ 13.12 | | 2nd | $ 12.90 | | 9th | $ 5.49 | | 4th | $ 9.97 | |
| Hog cost neutral | 1st | $ 74.22 | | 3rd | $ 73.80 | | 4th | $ 73.64 | | 8th | $ 69.15 | | 5th | $ 71.21 | |
| | | $ 1.05 | | | $ 0.48 | | | $ 1.41 | | | $ 0.60 | | | $ 2.21 | |

| Company: | JBS | | | Storm Lake | | | IPC | | | Triumph | | | Beardstown | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capacity: | 18,500 | | | 16,000 | | | 16,500 | | | 18,000 | | | 10,600 | | |
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 264.68 | 7.3% | 184.7 | 273.67 | 17.2% | 162.86 | 259.3 | 43.4% | 237.79 | 277.6 | 29.5% | 204.49 | 269.67 | 0.0% | 0 |
| Ham | 24.22% | $ 71.40 | 17.29 | 24.66% | $ 74.64 | 18.41 | 22.39% | $ 74.20 | 16.61 | 24.63% | $ 71.47 | 17.60 | 24.04% | $ 71.03 | 17.08 |
| Loin | 22.76% | $ 106.43 | 24.22 | 21.60% | $ 111.92 | 24.17 | 24.70% | $ 98.22 | 24.26 | 22.15% | $ 103.74 | 22.98 | 22.15% | $ 96.77 | 21.43 |
| % bnls mix injected | 17.70% | | | 36.80% | | | 0.30% | | | 6.60% | | | 33.00% | | |
| Picnic | 10.25% | $ 56.41 | 5.78 | 9.98% | $ 61.99 | 6.19 | 11.85% | $ 58.11 | 6.89 | 9.96% | $ 62.69 | 6.24 | 10.75% | $ 57.10 | 6.14 |
| %BI's | 10.65% | | | 4.34% | | | 88.72% | | | 4.08% | | | 33.64% | | |
| Butt | 8.93% | $ 78.95 | 7.05 | 9.45% | $ 75.57 | 7.14 | 10.01% | $ 75.88 | 7.60 | 8.90% | $ 78.88 | 7.02 | 8.60% | $ 77.77 | 6.69 |
| % CT | 3.76% | | | 0.61% | | | 19.21% | | | 10.50% | | | 9.99% | | |
| Belly | 16.84% | $ 72.44 | 12.20 | 15.80% | $ 72.36 | 11.43 | 12.88% | $ 85.03 | 10.95 | 14.95% | $ 79.84 | 11.94 | 15.85% | $ 71.46 | 11.33 |
| % Skin on bellies | 24.44% | | | 95.37% | | | 41.77% | | | 57.92% | | | 5.12% | | |
| Rib | 4.51% | $ 118.89 | 5.36 | 4.72% | $ 112.41 | 5.31 | 4.87% | $ 110.12 | 5.36 | 5.17% | $ 108.63 | 5.62 | 4.58% | $ 101.04 | 4.63 |
| % Converted/Specialty | 41.29% | | | 3.59% | | | 12.74% | | | 15.12% | | | 20.34% | | |
| Misc | 3.94% | $ 42.88 | 1.69 | 4.97% | $ 34.99 | 1.74 | 5.36% | $ 35.58 | 1.91 | 4.86% | $ 35.07 | 1.70 | 4.39% | $ 49.85 | 2.19 |

**Company:** Monmouth
**Capacity:** 10,500

| Live wt | Export In % | loin price |
|---|---|---|
| 268.7 | 0.0% | 0 |

| | | | | |
|---|---|---|---|---|
| 24.03% | $ | 70.13 | $ | 16.85 |
| 23.03% | $ | 111.50 | $ | 25.68 |
| | 0.00% | | | |
| 11.37% | $ | 49.46 | $ | 5.62 |
| | 4.85% | | | |
| 9.13% | $ | 68.26 | $ | 6.23 |
| | 0.18% | | | |
| 17.33% | $ | 70.74 | $ | 12.26 |
| | 100.00% | | | |
| 5.03% | $ | 128.69 | $ | 6.47 |
| | 66.33% | | | |
| 4.72% | $ | 31.74 | $ | 1.50 |
| 3.45% | $ | 28.30 | $ | 0.98 |
| 98.09% | | | $ | 75.59 |
| 89.92% | 75.79% | | | |

| | | | |
|---|---|---|---|
| | | $ | 62.15 |
| | | $ | 6.16 |
| | | $ | 4.32 |
| | | $ | 6.41 |
| | 7th | $ | 7.78 |
| | 6th | $ | 69.93 |
| | | **$** | **1.09** |

| | Group 1 | | | Group 2 | | | Group 3 | | | Group 4 | | | Group 5 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fat/fatback | 7.14% | $ 26.00 | $ 1.86 | 5.50% | $ 26.49 | $ 1.46 | 5.95% | $ 22.80 | $ 1.36 | 4.34% | $ 22.49 | $ 0.98 | 4.30% | $ 28.01 | $ 1.20 |
| Total Rtn | 98.59% | | $ 75.46 | 96.68% | | $ 75.84 | 98.01% | | $ 74.93 | 94.96% | | $ 74.08 | 94.66% | | $ 70.68 |
| | | | | | | | | | | | | | | | |
| Primal yld / trim; dressed | 87.51% | 74.97% | | 86.21% | 75.40% | | 86.70% | 74.94% | | 85.76% | 76.28% | | 85.97% | 75.45% | |
| | | | | | | | | | | | | | | | |
| Hog cost | | | $ 66.57 | | | $ 64.43 | | | $ 62.22 | | | $ 60.56 | | | $ 62.72 |
| Offal / Render. | | | $ 7.32 | | | $ 7.93 | | | $ 4.90 | | | $ 6.36 | | | $ 6.16 |
| Pkg. / Labor | | | $ 4.00 | | | $ 2.50 | | | $ 4.29 | | | $ 3.15 | | | $ 3.16 |
| Plant costs | | | $ 8.22 | | | $ 5.70 | | | $ 6.14 | | | $ 6.41 | | | $ 6.68 |
| IOE/rank | 11th | $ 1.96 | | 5th | $ 9.77 | | 8th | $ 6.18 | | 6th | $ 9.28 | | 10th | $ 2.96 | |
| Hog cost neutral | 9th | $ 68.53 | | 2nd | $ 74.20 | | 10th | $ 68.40 | | 7th | $ 69.84 | | 11th | $ 65.68 | |
| | | | $ 2.03 | | | $ 1.37 | | | $ 1.00 | | | $ 1.04 | | | $ 1.32 |

| | | | | |
|---|---|---|---|---|
| East IOE | $ 7.84 | This page | $ 7.74 | Book |
| East Hogcost | $ 62.61 | This page | $ 62.68 | Book |
| East plt cost | $ 6.50 | This page | $ 6.54 | Book |
| | | | | |
| West IOE | $ 7.42 | This page | $ 7.72 | Book |
| West Hogcost | $ 62.90 | This page | $ 62.68 | Book |
| West plt cost | $ 6.66 | This page | $ 6.62 | Book |

**East**

| | | | IOE | | hogcost | | Plant cost | |
|---|---|---|---|---|---|---|---|---|
| Tarheel | 32,000 | 0.61 | $ 5.49 | $ 3.34 | $ 63.66 | $ 38.73 | $ 6.42 | $ 3.91 |
| Clinton | 10,000 | 0.19 | $ 13.12 | $ 2.49 | $ 60.68 | $ 11.54 | $ 7.42 | $ 1.41 |
| Hatfield | 10,600 | 0.20 | $ 9.97 | $ 2.01 | $ 61.24 | $ 12.34 | $ 5.85 | $ 1.18 |
| | 52,600 | | $ 7.84 | | $ 62.61 | | $ 6.50 | |

**West**

| | | | IOE | | hogcost | | Plant cost | |
|---|---|---|---|---|---|---|---|---|
| Seaboard | 18,000 | 0.14 | $ 12.90 | $ 1.85 | $ 60.74 | $ 8.71 | $ 6.08 | $ 0.87 |
| IPC | 16,500 | 0.13 | $ 6.18 | $ 0.81 | $ 62.22 | $ 8.18 | $ 6.14 | $ 0.81 |
| Triumph | 18,000 | 0.14 | $ 9.28 | $ 1.33 | $ 60.56 | $ 8.69 | $ 6.41 | $ 0.92 |
| Beardstown | 18,000 | 0.14 | $ 2.96 | $ 0.42 | $ 62.72 | $ 9.00 | $ 6.68 | $ 0.96 |
| JBS | 18,500 | 0.15 | $ 1.96 | $ 0.29 | $ 66.57 | $ 9.81 | $ 8.22 | $ 1.21 |
| PSF | 10,500 | 0.08 | $ 10.22 | $ 0.86 | $ 64.00 | $ 5.35 | $ 7.74 | $ 0.65 |
| Monmouth | 10,500 | 0.08 | $ 7.78 | $ 0.65 | $ 62.15 | $ 5.20 | $ 6.41 | $ 0.54 |
| SL | 15,500 | 0.12 | $ 9.77 | $ 1.21 | $ 64.43 | $ 7.96 | $ 5.70 | $ 0.70 |
| | 125,500 | | $ 7.42 | | $ 62.90 | | $ 6.66 | |

| | | hogcost | | |
|---|---|---|---|---|
| 65.41 | 0.7628 | 85.7498689 | 60.56 | 10 |
| 66 | 0.7553 | 87.382497 | 60.68 | 2 |
| 66.9 | 0.765 | 87.4509804 | 60.74 | 3 |
| 63.17 | 0.7564 | 83.5140137 | 61.24 | 5 |
| 68.15 | 0.7579 | 89.9195144 | 62.15 | 6 |
| 64.98 | 0.7494 | 86.7093675 | 62.22 | 9 |
| 64.87 | 0.7545 | 85.9774685 | 62.72 | 11 |
| 66.05 | 0.7587 | 87.0568077 | 63.66 | 4 |

| | | | | |
|---|---|---|---|---|
| 66.16 | 0.7513 | **88.0606948** | 64 | 1 |
| 65.01 | 0.754 | 86.2201592 | 64.43 | 8 |
| 65.6 | 0.7497 | **87.5016673** | 66.57 | 7 |

| | Seaboard | | | PSF | | | Storm Lake | | | Triumph | | | Monmouth | | | IPC | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capacity: | 18,000 | | | 10,500 | | | 15,500 | | | 10,500 | | | 18,000 | | | 16,500 | |
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % |
| | 278.05 | 21.0% | 217.88 | 271.08 | 39.6% | 211.2 | 273.67 | 17.2% | 162.86 | 277.6 | 29.5% | 204.49 | 268.7 | 0.0% | 0 | 259.3 | 43.4% |
| Ham | 24.69% $ | 72.22 $ | 17.83 | 23.88% $ | 73.75 $ | 17.61 | 24.66% $ | 74.64 $ | 18.41 | 24.63% $ | 71.47 $ | 17.60 | 24.03% $ | 70.13 $ | 16.85 | 22.39% $ | 74.20 |
| Loin | 22.35% $ | 108.02 $ | 24.14 | 24.11% $ | 113.16 $ | 27.28 | 21.60% $ | 111.92 $ | 24.17 | 22.15% $ | 103.74 $ | 22.98 | 23.03% $ | 111.50 $ | 25.68 | 24.70% $ | 98.22 |
| % bnls mix injected | | 7.40% | | | 0.00% | | | 36.80% | | | 6.60% | | | 0.00% | | | 0.30% | |
| Picnic | 10.30% $ | 62.72 $ | 6.46 | 11.41% $ | 54.50 $ | 6.22 | 9.98% $ | 61.99 $ | 6.19 | 9.96% $ | 62.69 $ | 6.24 | 11.37% $ | 49.46 $ | 5.62 | 11.85% $ | 58.11 |
| %Bl's | | 3.39% | | | 20.02% | | | 4.34% | | | 4.08% | | | 4.85% | | | 88.72% | |
| Butt | 8.99% $ | 78.95 $ | 7.10 | 9.34% $ | 76.53 $ | 7.15 | 9.45% $ | 75.57 $ | 7.14 | 8.90% $ | 78.88 $ | 7.02 | 9.13% $ | 68.26 $ | 6.23 | 10.01% $ | 75.88 |
| % CT | | 4.69% | | | 3.50% | | | 0.61% | | | 10.50% | | | 0.18% | | | 19.21% | |
| Belly | 15.85% $ | 82.17 $ | 13.02 | 14.40% $ | 87.43 $ | 12.59 | 15.80% $ | 72.36 $ | 11.43 | 14.95% $ | 79.84 $ | 11.94 | 17.33% $ | 70.74 $ | 12.26 | 12.88% $ | 85.03 |
| % Skin on bellies | | 34.95% | | | 0.00% | | | 95.37% | | | 57.92% | | | 100.00% | | | 41.17% | |
| Rib | 5.28% $ | 107.03 $ | 5.65 | 4.93% $ | 116.28 $ | 5.73 | 4.72% $ | 112.41 $ | 5.31 | 5.17% $ | 108.63 $ | 5.62 | 5.03% $ | 128.69 $ | 6.47 | 4.87% $ | 110.12 |
| % Converted/Specialty | | 17.64% | | | 55.07% | | | 3.59% | | | 15.12% | | | 66.33% | | | 12.74% | |
| Misc | 5.08% $ | 34.18 $ | 1.74 | 4.44% $ | 32.93 $ | 1.46 | 4.97% $ | 34.99 $ | 1.74 | 4.86% $ | 35.07 $ | 1.70 | 4.72% $ | 31.74 $ | 1.50 | 5.36% $ | 35.58 |
| Fat/fatback | 3.93% $ | 22.61 $ | 0.89 | 6.55% $ | 50.48 $ | 3.31 | 5.50% $ | 26.49 $ | 1.46 | 4.34% $ | 22.49 $ | 0.98 | 3.45% $ | 28.30 $ | 0.98 | 5.95% $ | 22.80 |
| Total Rtn | 96.47% | $ | 76.83 | 99.06% | $ | 81.35 | 96.68% | $ | 75.84 | 94.96% | $ | 74.08 | 98.09% | $ | 75.59 | 98.01% | |
| Primal w/ trim/dressed | 87.46% | 76.50% | | 88.07% | 75.13% | | 86.21% | 75.40% | | 85.76% | 76.28% | | 89.92% | 75.79% | | 86.70% | 74.94% |
| Hog cost | | $ | 60.74 | | $ | 64.00 | | $ | 64.43 | | $ | 60.56 | | $ | 62.15 | | |
| Offal / Render. | | $ | 7.55 | | $ | 5.82 | | $ | 7.93 | | $ | 6.36 | | $ | 6.16 | | |
| Pkg. / Labor | | $ | 3.25 | | $ | 4.16 | | $ | 2.50 | | $ | 3.15 | | $ | 4.32 | | |
| Plant costs | | $ | 6.08 | | $ | 7.74 | | $ | 5.70 | | $ | 6.41 | | $ | 6.41 | | |
| IOE/rank | 2nd | $ | 12.90 | 3rd | $ | 10.22 | 5th | $ | 9.77 | 6th | $ | 9.28 | 7th | $ | 7.78 | 8th | |
| Hog cost neutral | 4th | $ | 73.64 | 4th | $ | 74.22 | 2nd | $ | 74.20 | 7th | $ | 69.84 | 6th | $ | 69.93 | 10th | |
| | | $ | 1.41 | | $ | 1.05 | | $ | 1.37 | | $ | 1.04 | | $ | 1.09 | | |

| | Beardstown | | | JBS | | | Clinton | | | Hatfield | | | Tarheel | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capacity: | 18,500 | | | 18,500 | | | 10,000 | | | 10,600 | | | 32,000 | | |
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 269.67 | 0.0% | 0 | 264.68 | 7.3% | 184.7 | 264.65 | 18.2% | 201.21 | 267.25 | 0.0% | 0 | 261.53 | 27.8% | 202.67 |
| Ham | 24.04% $ | 71.03 $ | 17.08 | 24.22% $ | 71.40 $ | 17.29 | 24.33% $ | 80.11 $ | 19.49 | 23.57% $ | 79.21 $ | 18.67 | 24.26% $ | 75.61 $ | 18.34 |
| Loin | 22.15% $ | 96.77 $ | 21.43 | 22.76% $ | 106.43 $ | 24.22 | 23.60% $ | 107.00 $ | 25.25 | 21.71% $ | 99.35 $ | 21.57 | 23.63% $ | 108.33 $ | 25.60 |
| % bnls mix injected | | 33.00% | | | 17.70% | | | 2.40% | | | 13.50% | | | 8.40% | |
| Picnic | 10.75% $ | 57.10 $ | 6.14 | 10.25% $ | 56.41 $ | 5.78 | 11.66% $ | 58.58 $ | 6.83 | 10.51% $ | 65.63 $ | 6.90 | 10.61% $ | 61.89 $ | 6.57 |
| %Bl's | | 33.64% | | | 10.65% | | | 57.15% | | | 53.84% | | | 41.74% | |
| Butt | 8.60% $ | 77.77 $ | 6.69 | 8.93% $ | 78.95 $ | 7.05 | 7.72% $ | 76.89 $ | 5.94 | 8.40% $ | 83.91 $ | 7.05 | 9.53% $ | 71.36 $ | 6.80 |
| % CT | | 9.99% | | | 3.76% | | | 5.15% | | | 8.42% | | | 0.23% | |
| Belly | 15.85% $ | 71.46 $ | 11.33 | 16.84% $ | 72.44 $ | 12.20 | 15.48% $ | 79.68 $ | 12.33 | 15.01% $ | 83.56 $ | 12.54 | 14.93% $ | 72.69 $ | 10.85 |
| % Skin on bellies | | 5.12% | | | 24.44% | | | 44.46% | | | 53.65% | | | 27.02% | |
| Rib | 4.58% $ | 101.04 $ | 4.63 | 4.51% $ | 118.89 $ | 5.36 | 4.59% $ | 111.71 $ | 5.13 | 4.31% $ | 115.00 $ | 4.96 | 4.10% $ | 111.61 $ | 4.58 |
| % Converted/Specialty | | 20.34% | | | 41.29% | | | 19.37% | | | 24.61% | | | 14.63% | |
| Misc | 4.39% $ | 49.85 $ | 2.19 | 3.94% $ | 42.88 $ | 1.69 | 5.07% $ | 39.28 $ | 1.99 | 5.69% $ | 39.91 $ | 2.27 | 4.51% $ | 39.72 $ | 1.79 |
| Fat/fatback | 4.30% $ | 28.01 $ | 1.20 | 7.14% $ | 26.00 $ | 1.86 | 4.19% $ | 34.60 $ | 1.45 | 6.04% $ | 28.74 $ | 1.74 | 3.09% $ | 44.35 $ | 1.37 |
| Total Rtn | 94.66% | $ | 70.68 | 98.59% | $ | 75.46 | 96.64% | $ | 78.41 | 95.24% | $ | 75.69 | 94.66% | $ | 75.90 |
| Primal yld / trim; dressed | 85.97% | 75.45% | | 87.51% | 74.97% | | 87.38% | 75.53% | | 83.51% | 75.64% | | 87.06% | 75.87% | |
| Hog cost | | $ | 62.72 | | $ | 66.57 | | $ | 60.68 | | $ | 61.24 | | $ | 63.66 |
| Offal / Render. | | $ | 6.16 | | $ | 7.32 | | $ | 8.10 | | $ | 7.34 | | $ | 5.66 |
| Pkg. / Labor | | $ | 3.16 | | $ | 4.00 | | $ | 4.81 | | $ | 3.76 | | $ | 5.39 |
| Plant costs | | $ | 6.68 | | $ | 8.22 | | $ | 7.42 | | $ | 5.85 | | $ | 6.42 |
| IOE/rank | 10th | $ | 2.96 | 11th | $ | 1.96 | 1st | $ | 13.12 | 4th | $ | 9.97 | 9th | $ | 5.49 |
| Hog cost neutral | 11th | $ | 65.68 | 9th | $ | 68.53 | 3rd | $ | 73.80 | 5th | $ | 71.21 | 8th | $ | 69.15 |
| | | $ | 1.32 | | $ | 2.03 | | $ | 0.48 | | $ | 2.21 | | $ | 0.60 |

| loin price |
| --- |
| 237.79 |
| $   16.61 |
| $   24.26 |
| $    6.89 |
| $    7.60 |
| $   10.95 |
| $    5.36 |
| $    1.91 |
| $    1.36 |
| $   74.93 |
| $   62.22 |
| $    4.90 |
| $    4.29 |
| $    6.14 |
| $    6.18 |
| $   68.40 |
| $    1.00 |

| | | | | | |
|---|---|---|---|---|---|
| East IOE | $ | 7.84 | This page | $ 7.74 | Book |
| East Hogcost | $ | 62.61 | This page | $ 62.68 | Book |
| East plt cost | $ | 6.50 | This page | $ 6.50 | Book |
| | | | | | |
| West IOE | $ | 7.42 | This page | $ 7.72 | Book |
| West Hogcost | $ | 62.90 | This page | $ 62.68 | Book |
| West plt cost | $ | 6.66 | This page | $ 6.62 | Book |

December   2009

### East

| | | | IOE | | hogcost | | Plant cost | |
|---|---|---|---|---|---|---|---|---|
| Tarheel | 32,000 | 0.61 | $ 5.49 | $ 3.34 | $ 63.66 | $ 38.73 | 6.42 | $ 3.91 |
| Clinton | 10,000 | 0.19 | $ 13.12 | $ 2.49 | $ 60.68 | $ 11.54 | 7.42 | $ 1.41 |
| Hatfield | 10,600 | 0.20 | $ 9.97 | $ 2.01 | $ 61.24 | $ 12.34 | 5.85 | $ 1.18 |
| | 52,600 | | | $ 7.84 | | $ 62.61 | | $ 6.50 |

### West

| | | | IOE | | hogcost | | Plant cost | |
|---|---|---|---|---|---|---|---|---|
| Seaboard | 18,000 | 0.14 | $ 12.90 | $ 1.85 | $ 60.74 | $ 8.71 | 6.08 | $ 0.87 |
| IPC | 16,500 | 0.13 | $ 6.18 | $ 0.81 | $ 62.22 | $ 8.18 | 6.14 | $ 0.81 |
| Triumph | 18,000 | 0.14 | $ 9.28 | $ 1.33 | $ 60.56 | $ 8.69 | 6.41 | $ 0.92 |
| Beardstown | 18,000 | 0.14 | $ 2.96 | $ 0.42 | $ 62.72 | $ 9.00 | 6.68 | $ 0.96 |
| JBS | 18,500 | 0.15 | $ 1.96 | $ 0.29 | $ 66.57 | $ 9.81 | 8.22 | $ 1.21 |
| PSF | 10,500 | 0.08 | $ 10.22 | $ 0.86 | $ 64.00 | $ 5.35 | 7.74 | $ 0.65 |
| Monmouth | 10,500 | 0.08 | $ 7.78 | $ 0.65 | $ 62.15 | $ 5.20 | 6.41 | $ 0.54 |
| SL | 15,500 | 0.12 | $ 9.77 | $ 1.21 | $ 64.43 | $ 7.96 | 5.70 | $ 0.70 |
| | 125,500 | | | $ 7.42 | | $ 62.90 | | $ 6.66 |

| | | | hogcost | |
|---|---|---|---|---|
| 65.41 | 0.7628 | **85.7498689** | 60.56 | 10 |
| 66 | 0.7553 | **87.382497** | 60.68 | 2 |
| 66.9 | 0.765 | **87.4509804** | 60.74 | 3 |
| 63.17 | 0.7564 | **83.5140137** | 61.24 | 5 |
| 68.15 | 0.7579 | **89.9195144** | 62.15 | 6 |
| 64.98 | 0.7494 | **86.7093675** | 62.22 | 9 |
| 64.87 | 0.7545 | **85.9774685** | 62.72 | 11 |
| 66.05 | 0.7587 | **87.0568077** | 63.66 | 4 |
| 66.16 | 0.7513 | **88.0606948** | 64 | 1 |
| 65.01 | 0.754 | 86.2201592 | 64.43 | 8 |
| 65.6 | 0.7497 | **87.5016673** | 66.57 | 7 |

January 2010

| | PSF (10,500) | | | Clinton (10,000) | | | Storm Lake (15,500) | | | Hatfield (10,600) | | | Monmouth (10,500) | | | IPC (16,500) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Live wt / Export In % / loin price | 271.69 | 41.4% | 210.51 | 264.77 | 18.1% | 204.62 | 276.4 | 21.2% | 167.82 | 264.88 | 0.0% | 0 | 267.64 | 0.0% | 0 | 259.63 | 49.8% | |
| Ham | 23.86% | $ 70.73 | $ 16.88 | 23.46% | $ 77.38 | $ 18.15 | 24.68% | $ 76.52 | $ 18.89 | 23.81% | $ 76.87 | $ 18.30 | 24.10% | $ 72.50 | $ 17.47 | 22.57% | $ 72.69 | |
| Loin | 24.46% | $ 123.90 | $ 30.31 | 23.43% | $ 118.45 | $ 27.75 | 21.85% | $ 125.53 | $ 27.43 | 21.59% | $ 116.46 | $ 25.14 | 23.32% | $ 116.08 | $ 27.07 | 24.83% | $ 113.05 | |
| % bnls mix injected | 0.00% | | | 2.60% | | | 14.60% | | | 20.20% | | | 0.00% | | | 0.30% | | |
| Picnic | 11.40% | $ 57.06 | $ 6.50 | 11.70% | $ 58.71 | $ 6.50 | 9.94% | $ 65.40 | $ 6.50 | 10.62% | $ 56.71 | $ 7.24 | 11.00% | $ 56.71 | $ 6.24 | 12.35% | $ 57.82 | |
| %Bl's | 2.82% | | | 35.10% | | | 1.86% | | | 49.55% | | | 3.23% | | | 90.57% | | |
| Butt | 9.55% | $ 79.45 | $ 7.59 | 10.36% | $ 76.69 | $ 7.95 | 9.50% | $ 75.76 | $ 7.20 | 8.31% | $ 85.98 | $ 7.14 | 9.50% | $ 72.87 | $ 6.92 | 10.07% | $ 79.66 | |
| % CT | 2.22% | | | 2.82% | | | 0.29% | | | 11.62% | | | 0.00% | | | 22.10% | | |
| Belly | 14.32% | $ 101.08 | $ 14.47 | 15.84% | $ 90.43 | $ 14.32 | 15.86% | $ 84.61 | $ 13.42 | 15.15% | $ 94.84 | $ 14.37 | 17.38% | $ 78.02 | $ 13.56 | 12.49% | $ 98.08 | |
| % Skin on bellies | 0.00% | | | 24.85% | | | 93.78% | | | 53.18% | | | 100.00% | | | 42.86% | | |
| Rib | 4.97% | $ 118.18 | $ 5.87 | 4.65% | $ 122.15 | $ 5.68 | 4.81% | $ 127.34 | $ 6.13 | 4.23% | $ 135.82 | $ 5.75 | 5.08% | $ 136.58 | $ 6.94 | 4.90% | $ 119.90 | |
| % Converted/Specialty | 30.09% | | | 21.51% | | | 4.37% | | | 31.36% | | | 57.55% | | | 13.70% | | |
| Misc | 4.40% | $ 37.26 | $ 1.64 | 4.83% | $ 43.68 | $ 2.11 | 4.97% | $ 40.90 | $ 2.03 | 6.00% | $ 42.58 | $ 2.55 | 4.66% | $ 43.14 | $ 2.01 | 5.29% | $ 39.98 | |
| Fat/fatback | 5.97% | $ 34.68 | $ 2.07 | 4.35% | $ 29.68 | $ 1.29 | 5.15% | $ 24.60 | $ 1.27 | 5.69% | $ 26.48 | $ 1.51 | 3.31% | $ 29.83 | $ 0.99 | 5.53% | $ 22.17 | |
| Total Rtn | 98.93% | | $ 85.33 | 98.62% | | $ 84.13 | 96.76% | | $ 82.86 | 95.40% | | $ 82.00 | 98.35% | | $ 81.20 | 98.03% | | |
| Primal w/ trim/dressed | 88.56% | 75.66% | | 89.44% | 75.77% | | 86.64% | 75.60% | | 83.71% | 75.88% | | 90.38% | 75.66% | | 87.21% | 74.96% | |
| Hog cost | | | $ 69.88 | | | $ 66.22 | | | $ 68.63 | | | $ 66.45 | | | $ 68.16 | | | |
| Offal / Render. | | | $ 4.96 | | | $ 7.43 | | | $ 8.19 | | | $ 6.89 | | | $ 5.74 | | | |
| Pkg. / Labor | | | $ 4.13 | | | $ 4.18 | | | $ 2.34 | | | $ 3.85 | | | $ 4.68 | | | |
| Plant costs | | | $ 7.43 | | | $ 7.02 | | | $ 5.55 | | | $ 5.96 | | | $ 6.68 | | | |
| IOE/rank | 5th | | $ 7.20 | 1st | | $ 13.68 | 2nd | | $ 13.30 | 3rd | | $ 10.67 | 7th | | $ 5.78 | 6th | | |
| Hog cost neutral | 4th | | $ 77.08 | 2nd | | $ 79.90 | 1st | | $ 81.93 | 3rd | | $ 77.12 | 9th | | $ 73.94 | 7th | | |
| | | | $ 1.65 | | | $ 0.46 | | | $ 1.23 | | | $ 1.96 | | | $ 1.64 | | | |

## Bottom Section

| | Triumph (18,000) | | | Tarheel (18,000) | | | JBS (15,500) | | | Seaboard (32,000) | | | Beardstown (18,000) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Live wt / Export In % / loin price | 277.93 | 36.1% | 205.33 | 263.14 | 29.4% | 195.43 | 265.69 | 9.0% | 208.85 | 278.39 | 27.4% | 218.37 | 269.91 | 0.0% | 0 |
| Ham | 24.52% | $ 72.69 | $ 17.82 | 25.00% | $ 70.40 | $ 17.60 | 24.41% | $ 70.32 | $ 17.17 | 23.59% | $ 73.14 | $ 17.25 | 24.18% | $ 71.37 | $ 17.26 |
| Loin | 22.39% | $ 117.65 | $ 26.34 | 24.00% | $ 117.79 | $ 28.27 | 22.53% | $ 120.47 | $ 27.14 | 21.38% | $ 121.38 | $ 25.95 | 22.02% | $ 112.54 | $ 24.78 |
| % bnls mix injected | 5.30% | | | 7.90% | | | 15.40% | | | 5.20% | | | 38.90% | | |
| Picnic | 10.91% | $ 62.81 | $ 6.85 | 11.43% | $ 57.71 | $ 6.60 | 10.44% | $ 61.51 | $ 6.42 | 10.09% | $ 64.61 | $ 6.52 | 10.87% | $ 59.78 | $ 6.50 |
| %Bl's | 0.72% | | | 22.17% | | | 5.85% | | | 2.95% | | | 29.03% | | |
| Butt | 8.96% | $ 78.96 | $ 7.07 | 9.51% | $ 71.24 | $ 6.77 | 8.88% | $ 76.05 | $ 6.75 | 8.68% | $ 80.09 | $ 6.95 | 8.69% | $ 76.73 | $ 6.67 |
| % CT | 15.18% | | | 3.05% | | | 3.18% | | | 2.95% | | | 7.78% | | |
| Belly | 15.08% | $ 93.44 | $ 14.09 | 15.47% | $ 80.63 | $ 12.47 | 16.75% | $ 81.07 | $ 13.58 | 14.84% | $ 96.80 | $ 14.37 | 16.03% | $ 79.74 | $ 12.78 |
| % Skin on bellies | 54.07% | | | 26.73% | | | 24.16% | | | 35.87% | | | 3.92% | | |
| Rib | 5.21% | $ 114.55 | $ 5.97 | 4.43% | $ 121.07 | $ 5.36 | 4.77% | $ 122.58 | $ 5.85 | 4.92% | $ 115.23 | $ 5.67 | 4.59% | $ 115.78 | $ 5.31 |
| % Converted/Specialty | 13.44% | | | 14.92% | | | 24.98% | | | 16.05% | | | 21.76% | | |
| Misc | 4.80% | $ 39.68 | $ 1.90 | 4.57% | $ 43.18 | $ 1.97 | 3.82% | $ 44.82 | $ 1.71 | 5.11% | $ 37.14 | $ 1.90 | 4.42% | $ 54.39 | $ 2.40 |
| Fat/fatback | 4.08% | $ 21.92 | $ 0.89 | 3.05% | $ 42.98 | $ 1.31 | 4.53% | $ 25.77 | $ 1.17 | 3.42% | $ 21.83 | $ 0.75 | 4.63% | $ 29.36 | $ 1.36 |
| Total Rtn | 95.95% | | $ 80.95 | 97.46% | | $ 80.36 | 96.13% | | $ 79.79 | 92.03% | | $ 79.35 | 95.43% | | $ 77.06 |
| Primal yld / trim; dressed | 87.07% | 76.03% | | 89.84% | 75.96% | | 87.78% | 75.04% | | 83.50% | 76.50% | | 86.38% | 75.81% | |
| Hog cost | | | $ 70.42 | | | $ 68.20 | | | $ 70.03 | | | $ 67.98 | | | $ 67.42 |
| Offal / Render. | | | $ 6.02 | | | $ 6.11 | | | $ 7.14 | | | $ 7.69 | | | $ 6.70 |
| Pkg. / Labor | | | $ 3.03 | | | $ 5.67 | | | $ 3.47 | | | $ 3.63 | | | $ 3.18 |
| Plant costs | | | $ 6.89 | | | $ 6.94 | | | $ 7.56 | | | $ 6.08 | | | $ 6.66 |
| IOE/rank | 8th | | $ 5.38 | 9th | | $ 5.11 | 11th | | $ 4.15 | 4th | | $ 8.06 | 10th | | $ 5.04 |
| Hog cost neutral | 6th | | $ 75.80 | 10th | | $ 73.31 | 8th | | $ 74.18 | 5th | | $ 76.04 | 11th | | $ 72.46 |
| | | | $ 1.25 | | | $ 0.55 | | | $ 1.72 | | | $ 1.29 | | | $ 1.46 |

| loin price |
|---:|
| 239.75 |
| $ 16.41 |
| $ 28.07 |
| $ 7.14 |
| $ 8.02 |
| $ 12.25 |
| $ 5.88 |
| $ 2.11 |
| $ 1.23 |
| $ 81.11 |
| $ 67.60 |
| $ 4.44 |
| $ 4.38 |
| $ 6.05 |
| $ 6.59 |
| $ 74.19 |
| $ **0.93** |

| East IOE | $ 7.86 | This page | $ 7.91 | Book |
| East Hogcost | $ 67.47 | This page | $ 67.46 | Book |
| East plt cost | $ 6.81 | This page | $ 6.78 | Book |
| | | | | |
| West IOE | $ 6.86 | This page | $ 6.99 | Book |
| West Hogcost | $ 68.76 | This page | $ 68.71 | Book |
| West plt cost | $ 6.59 | This page | $ 6.54 | Book |

### East

| | | | IOE | | hogcost | | Plant cost | |
|---|---|---|---|---|---|---|---|---|
| Tarheel | 32,000 | 0.61 | $ 5.11 | $ 3.11 | $ 68.20 | $ 41.49 | 6.94 | $ 4.22 |
| Clinton | 10,000 | 0.19 | $ 13.68 | $ 2.60 | $ 66.22 | $ 12.59 | 7.42 | $ 1.41 |
| Hatfield | 10,600 | 0.20 | $ 10.67 | $ 2.15 | $ 66.45 | $ 13.39 | 5.85 | $ 1.18 |
| | 52,600 | | | $ 7.86 | | $ 67.47 | | $ 6.81 |

### West

| | | | IOE | | hogcost | | Plant cost | |
|---|---|---|---|---|---|---|---|---|
| Seaboard | 18,000 | 0.14 | $ 8.06 | $ 1.16 | $ 67.98 | $ 9.75 | 6.08 | $ 0.87 |
| IPC | 16,500 | 0.13 | $ 6.59 | $ 0.87 | $ 67.60 | $ 8.89 | 6.05 | $ 0.80 |
| Triumph | 18,000 | 0.14 | $ 5.38 | $ 0.77 | $ 70.42 | $ 10.10 | 6.89 | $ 0.99 |
| Beardstown | 18,000 | 0.14 | $ 5.04 | $ 0.72 | $ 67.42 | $ 9.67 | 6.66 | $ 0.96 |
| JBS | 18,500 | 0.15 | $ 4.15 | $ 0.61 | $ 70.03 | $ 10.32 | 7.56 | $ 1.11 |
| PSF | 10,500 | 0.08 | $ 7.20 | $ 0.60 | $ 69.88 | $ 5.85 | 7.43 | $ 0.62 |
| Monmouth | 10,500 | 0.08 | $ 5.78 | $ 0.48 | $ 68.16 | $ 5.70 | 6.68 | $ 0.56 |
| SL | 15,500 | 0.12 | $ 13.30 | $ 1.64 | $ 68.63 | $ 8.48 | 5.55 | $ 0.69 |
| | 125,500 | | | $ 6.86 | | $ 68.76 | | $ 6.59 |

| | | | hogcost |
|---|---|---|---|
| 67.77 | 0.7577 | **89.4417316** | 66.22 |
| 63.52 | 0.7588 | **83.7111228** | 66.45 |
| 65.5 | 0.7581 | **86.4002111** | 67.42 |
| 65.37 | 0.7496 | **87.2065101** | 67.6 |
| 63.88 | 0.765 | **83.503268** | 67.98 |
| 68.39 | 0.7566 | **90.3912239** | 68.16 |
| 68.24 | 0.7596 | **89.8367562** | 68.2 |
| 65.5 | 0.756 | **86.6402116** | 68.63 |
| 67 | 0.7566 | **88.5540576** | 69.88 |
| 65.86 | 0.7504 | **87.7665245** | 70.03 |
| 66.2 | 0.7603 | **87.0708931** | 70.42 |

| | Storm Lake | | | Seaboard | | | PSF | | | IPC | | | Monmouth | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Company:** | Storm Lake | | | Seaboard | | | PSF | | | IPC | | | Monmouth | | |
| **Capacity:** | 16,000 | | | 18,000 | | | 10,500 | | | 16,500 | | | 10,500 | | |
| | Live wt | Export in % | loin price | Live wt | Export in % | loin price | Live wt | Export in % | loin price | Live wt | Export in % | loin price | Live wt | Export in % | loin price |
| | 276.4 | 21.2% | 167.82 | 278.39 | 27.4% | 218.37 | 271.69 | 41.4% | 210.51 | 259.63 | 49.8% | 239.75 | 267.64 | 0.0% | 0 |
| Ham | 24.68% $ 76.52 | $ 18.89 | | 23.59% $ 73.14 | $ 17.25 | | 23.86% $ 70.73 | $ 16.88 | | 22.57% $ 72.69 | $ 16.41 | | 24.10% $ 72.50 | $ 17.47 | | |
| Loin | 21.85% $ 125.53 | $ 27.43 | | 21.38% $ 121.38 | $ 25.95 | | 24.46% $ 123.90 | $ 30.31 | | 24.83% $ 113.05 | $ 28.07 | | 23.32% $ 116.08 | $ 27.07 | | |
| % bnls mix injected | 14.60% | | | 5.20% | | | 0.00% | | | 0.30% | | | 0.00% | | | |
| Picnic | 9.94% $ 65.40 | $ 6.50 | | 10.09% $ 64.61 | $ 6.52 | | 11.40% $ 57.06 | $ 6.50 | | 12.35% $ 57.82 | $ 7.14 | | 11.00% $ 56.71 | $ 6.24 | | |
| %Bl's | 1.86% | | | 2.95% | | | 2.82% | | | 90.57% | | | 3.23% | | | |
| Butt | 9.50% $ 75.76 | $ 7.20 | | 8.68% $ 80.09 | $ 6.95 | | 9.55% $ 79.45 | $ 7.59 | | 10.07% $ 79.66 | $ 8.02 | | 9.50% $ 72.87 | $ 6.92 | | |
| % CT | 0.29% | | | 2.95% | | | 2.22% | | | 22.10% | | | 0.00% | | | |
| Belly | 15.86% $ 84.61 | $ 13.42 | | 14.84% $ 96.80 | $ 14.37 | | 14.32% $ 101.08 | $ 14.47 | | 12.49% $ 98.08 | $ 12.25 | | 17.38% $ 78.02 | $ 13.56 | | |
| % Skin on bellies | 93.78% | | | 35.87% | | | 0.00% | | | 42.86% | | | 100.00% | | | |
| Rib | 4.81% $ 127.34 | $ 6.13 | | 4.92% $ 115.23 | $ 5.67 | | 4.97% $ 118.18 | $ 5.87 | | 4.90% $ 119.90 | $ 5.88 | | 5.08% $ 136.58 | $ 6.94 | | |
| % Converted/Specialty | 4.37% | | | 16.05% | | | 30.09% | | | 13.70% | | | 57.55% | | | |
| Misc | 4.97% $ 40.90 | $ 2.03 | | 5.11% $ 37.14 | $ 1.90 | | 4.40% $ 37.26 | $ 1.64 | | 5.29% $ 39.98 | $ 2.11 | | 4.66% $ 43.14 | $ 2.01 | | |
| Fat/fatback | 5.15% $ 24.60 | $ 1.27 | | 3.42% $ 21.83 | $ 0.75 | | 5.97% $ 34.68 | $ 2.07 | | 5.53% $ 22.17 | $ 1.23 | | 3.31% $ 29.83 | $ 0.99 | | |
| Total Rtn | 96.76% | $ 82.86 | | 92.03% | $ 79.35 | | 98.93% | $ 85.33 | | 98.03% | $ 81.11 | | 98.35% | $ 81.20 | | |
| Primal w/ trim/dressed | 86.64% 75.60% | | | 83.50% 76.50% | | | 88.56% 75.66% | | | 87.21% 74.96% | | | 90.38% 75.66% | | | |
| Hog cost | | $ 68.63 | | | $ 67.98 | | | $ 69.88 | | | $ 67.60 | | | $ 68.16 | | |
| Offal / Render. | | $ 8.19 | | | $ 7.69 | | | $ 4.96 | | | $ 4.44 | | | $ 5.74 | | |
| Pkg. / Labor | Oper cost/hd: | $ 2.34 | | Oper cost/hd: | $ 3.63 | | Oper cost/hd: | $ 4.13 | | Oper cost/hd: | $ 4.38 | | Oper cost/hd: | $ 4.68 | | |
| Plant costs | $ 30.85 | $ 5.55 | | $ 37.90 | $ 6.08 | | $ 43.36 | $ 7.43 | | $ 35.07 | $ 6.05 | | $ 42.20 | $ 6.68 | | |
| IOE/rank | | 2nd $ 13.30 | | | 4th $ 8.06 | | | 5th $ 7.20 | | | 6th $ 6.59 | | | 7th $ 5.78 | | |
| Hog cost neutral | | 1st $ 81.93 | | | 5th $ 76.04 | | | 4th $ 77.08 | | | 7th $ 74.19 | | | 9th $ 73.94 | | |
| | | $ 1.23 | | | $ 1.29 | | | $ 1.65 | | | $ 0.93 | | | $ 1.64 | | |

| | Beardstown | | | JBS | | | Clinton | | | Hatfield | | | Tarheel | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Company:** | Beardstown | | | JBS | | | Clinton | | | Hatfield | | | Tarheel | | |
| **Capacity:** | 18,000 | | | 18,000 | | | 10,000 | | | 10,600 | | | 32,000 | | |
| | Live wt | Export in % | loin price | Live wt | Export in % | loin price | Live wt | Export in % | loin price | Live wt | Export in % | loin price | Live wt | Export in % | loin price |
| | 269.91 | 0.0% | 0 | 265.69 | 9.0% | 208.85 | 264.77 | 18.1% | 204.62 | 264.88 | 0.0% | 0 | 263.14 | 29.4% | 195.43 |
| Ham | 24.18% $ 71.37 | $ 17.26 | | 24.41% $ 70.32 | $ 17.17 | | 23.46% $ 77.38 | $ 18.15 | | 23.81% $ 76.87 | $ 18.30 | | 25.00% $ 70.40 | $ 17.60 | | |
| Loin | 22.02% $ 112.54 | $ 24.78 | | 22.53% $ 120.47 | $ 27.14 | | 23.43% $ 118.45 | $ 27.75 | | 21.59% $ 116.46 | $ 25.14 | | 24.00% $ 117.79 | $ 28.27 | | |
| % bnls mix injected | 38.90% | | | 15.40% | | | 2.60% | | | 20.20% | | | 7.90% | | | |
| Picnic | 10.87% $ 59.78 | $ 6.50 | | 10.44% $ 61.51 | $ 6.42 | | 11.70% $ 58.71 | $ 6.87 | | 10.62% $ 68.14 | $ 7.24 | | 11.43% $ 57.71 | $ 6.60 | | |
| %Bl's | 29.03% | | | 5.85% | | | 35.10% | | | 49.55% | | | 22.17% | | | |
| Butt | 8.69% $ 76.73 | $ 6.67 | | 8.88% $ 76.05 | $ 6.75 | | 10.36% $ 76.69 | $ 7.95 | | 8.31% $ 85.98 | $ 7.14 | | 9.51% $ 71.24 | $ 6.77 | | |
| % CT | 7.78% | | | 3.18% | | | 2.82% | | | 11.62% | | | 3.05% | | | |
| Belly | 16.03% $ 79.74 | $ 12.78 | | 16.75% $ 81.07 | $ 13.58 | | 15.84% $ 90.43 | $ 14.32 | | 15.15% $ 94.84 | $ 14.37 | | 15.47% $ 80.63 | $ 12.47 | | |
| % Skin on bellies | 3.92% | | | 24.16% | | | 24.85% | | | 53.18% | | | 26.73% | | | |
| Rib | 4.59% $ 115.78 | $ 5.31 | | 4.77% $ 122.58 | $ 5.85 | | 4.65% $ 122.15 | $ 5.68 | | 4.23% $ 135.82 | $ 5.75 | | 4.43% $ 121.07 | $ 5.36 | | |
| % Converted/Specialty | 21.76% | | | 24.98% | | | 21.51% | | | 31.36% | | | 14.92% | | | |
| Misc | 4.42% $ 54.39 | $ 2.40 | | 3.82% $ 44.82 | $ 1.71 | | 4.83% $ 43.68 | $ 2.11 | | 6.00% $ 42.58 | $ 2.55 | | 4.57% $ 43.18 | $ 1.97 | | |
| Fat/fatback | 4.63% $ 29.36 | $ 1.36 | | 4.53% $ 25.77 | $ 1.17 | | 4.35% $ 29.68 | $ 1.29 | | 5.69% $ 26.48 | $ 1.51 | | 3.05% $ 42.98 | $ 1.31 | | |
| Total Rtn | 95.43% | $ 77.06 | | 96.13% | $ 79.79 | | 98.62% | $ 84.13 | | 95.40% | $ 82.00 | | 97.46% | $ 80.36 | | |
| Primal yld / trim; dressed | 86.38% 75.81% | | | 87.78% 75.04% | | | 89.44% 75.77% | | | 83.71% 75.88% | | | 89.84% 75.96% | | | |
| Hog cost | | $ 67.42 | | | $ 70.03 | | | $ 66.22 | | | $ 66.45 | | | $ 68.20 | | |
| Offal / Render. | | $ 6.70 | | | $ 7.14 | | | $ 7.43 | | | $ 6.89 | | | $ 6.11 | | |
| Pkg. / Labor | Oper cost/hd: | $ 3.18 | | Oper cost/hd: | $ 3.47 | | Oper cost/hd: | $ 4.18 | | Oper cost/hd: | $ 3.85 | | Oper cost/hd: | $ 5.67 | | |
| Plant costs | $ 36.92 | $ 6.66 | | $ 39.78 | $ 7.56 | | $ 42.26 | $ 7.02 | | $ 34.14 | $ 5.96 | | $ 42.79 | $ 6.94 | | |
| IOE/rank | | 10th $ 5.04 | | | 11th $ 4.15 | | | 1st $ 13.68 | | | 3rd $ 10.67 | | | 9th $ 5.11 | | |
| Hog cost neutral | | 11th $ 72.46 | | | 8th $ 74.18 | | | 2nd $ 79.90 | | | 3rd $ 77.12 | | | 10th $ 73.31 | | |
| | | $ 1.46 | | | $ 1.72 | | | $ 0.46 | | | $ 1.96 | | | $ 0.55 | | |

| | | | | |
|---|---|---|---|---|
| **Company:** | **Triumph** | | | |
| **Capacity:** | 18,000 | | | |

| Live wt | | Export in % | | loin price |
|---|---|---|---|---|
| 277.93 | | 36.1% | | 205.33 |
| 24.52% | $ | 72.69 | $ | 17.82 |
| 22.39% | $ | 117.65 | $ | 26.34 |
| | | 5.30% | | |
| 10.91% | $ | 62.81 | $ | 6.85 |
| | | 0.72% | | |
| 8.96% | $ | 78.96 | $ | 7.07 |
| | | 15.18% | | |
| 15.08% | $ | 93.44 | $ | 14.09 |
| | | 54.07% | | |
| 5.21% | $ | 114.55 | $ | 5.97 |
| | | 13.44% | | |
| 4.80% | $ | 39.68 | $ | 1.90 |
| 4.08% | $ | 21.92 | $ | 0.89 |
| 95.95% | | | $ | 80.95 |
| 87.07% | | 76.03% | | |
| | | | $ | 70.42 |
| | | | $ | 6.02 |
| | | | $ | 3.03 |
| | | | $ | 6.89 |
| | | 8th | $ | 5.38 |
| | | 6th | $ | 75.80 |
| | | | **$** | **1.25** |

| Oper cost/hd: | |
|---|---|
| $ | 37.58 |

| | | | | | |
|---|---|---|---|---|---|
| **East IOE** | $ | 7.86 | This page | $ | 7.91 Book |
| East Hogcost | $ | 67.47 | This page | $ | 67.46 Book |
| East plt cost | $ | 6.76 | This page | $ | 6.76 Book |

| | | | | | |
|---|---|---|---|---|---|
| **West IOE** | $ | 6.88 | This page | $ | 6.99 Book |
| West Hogcost | $ | 68.76 | This page | $ | 68.71 Book |
| West plt cost | $ | 6.59 | This page | $ | 6.54 Book |

### East

| | | | IOE | | hogcost | | Plant cost | |
|---|---|---|---|---|---|---|---|---|
| Tarheel | 32,000 | 0.61 | $ 5.11 | $ 3.11 | 68.20 | $ 41.49 | $ 6.94 | $ 4.22 |
| Clinton | 10,000 | 0.19 | $ 13.68 | $ 2.60 | 66.22 | $ 12.59 | $ 7.02 | $ 1.33 |
| Hatfield | 10,600 | 0.20 | $ 10.67 | $ 2.15 | 66.45 | $ 13.39 | $ 5.96 | $ 1.20 |
| | 52,600 | | | $ 7.86 | | $ 67.47 | | $ 6.76 |

### West

| | | | IOE | | hogcost | | Plant cost | |
|---|---|---|---|---|---|---|---|---|
| Seaboard | 18,000 | 0.14 | $ 8.06 | $ 1.15 | 67.98 | $ 9.71 | $ 6.08 | $ 0.87 |
| IPC | 16,500 | 0.13 | $ 6.59 | $ 0.86 | 67.60 | $ 8.85 | $ 6.05 | $ 0.79 |
| Triumph | 18,000 | 0.14 | $ 5.38 | $ 0.77 | 70.42 | $ 10.06 | $ 6.89 | $ 0.98 |
| Beardstown | 18,000 | 0.14 | $ 5.04 | $ 0.72 | 67.42 | $ 9.63 | $ 6.66 | $ 0.95 |
| JBS | 18,500 | 0.15 | $ 4.15 | $ 0.61 | 70.03 | $ 10.28 | $ 7.56 | $ 1.11 |
| PSF | 10,500 | 0.08 | $ 7.20 | $ 0.60 | 69.88 | $ 5.82 | $ 7.43 | $ 0.62 |
| Monmouth | 10,500 | 0.08 | $ 5.78 | $ 0.48 | 68.16 | $ 5.68 | $ 6.68 | $ 0.56 |
| SL | 16,000 | 0.13 | $ 13.30 | $ 1.69 | 68.63 | $ 8.71 | $ 5.55 | $ 0.70 |
| | 126,000 | | | $ 6.88 | | $ 68.76 | | $ 6.59 |

| | | | hogcost |
|---|---|---|---|
| 67.77 | 0.7577 | **89.4417316** | 66.22 |
| 63.52 | 0.7588 | **83.7111228** | 66.45 |
| 65.5 | 0.7581 | **86.4002111** | 67.42 |
| 65.37 | 0.7496 | **87.2065101** | 67.6 |
| 63.88 | 0.765 | **83.503268** | 67.98 |
| 68.39 | 0.7566 | **90.3912239** | 68.16 |
| 68.24 | 0.7596 | **89.8367562** | 68.2 |
| 65.5 | 0.756 | **86.6402116** | 68.63 |
| 67 | 0.7566 | **88.5540576** | 69.88 |
| 65.86 | 0.7504 | 87.7665245 | 70.03 |
| 66.2 | 0.7603 | **87.0708931** | 70.42 |

| | PSF | | | Hatfield | | | Tarheel | | | Clinton | | | Storm Lake | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Company:** | | | | | | | | | | | | | | | |
| **Capacity:** | 10,500 | | | 10,600 | | | 32,000 | | | 10,000 | | | 16,000 | | |
| | Live wt | Export in % | loin price | Live wt | Export in % | loin price | Live wt | Export in % | loin price | Live wt | Export in % | loin price | Live wt | Export in % | loin price |
| | 271.01 | 48.2% | $212.07 | 265.88 | 0.0% | $ - | 262.47 | 31.4% | 205.93 | 262.31 | 31.5% | 200.88 | 276.35 | 22.3% | $157.08 |
| Ham | 24.12% | $72.31 | $17.44 | 23.87% | $79.78 | 19.04 | 24.48% | $75.81 | 18.56 | 22.81% | $76.12 | 17.36 | 25.19% | $75.85 | 19.11 |
| Loin | 24.35% | $119.67 | $29.09 | 21.68% | 120.71 | 26.17 | 23.60% | 119.27 | 28.15 | 23.46% | 120.16 | 28.19 | 21.57% | 116.83 | 25.20 |
| % bnls mix injected | 0.00% | | | 15.60% | | | 9.00% | | | 2.20% | | | 11.80% | | |
| Picnic | 11.30% | $57.37 | $6.48 | 10.68% | 66.00 | 7.05 | 12.30% | 58.61 | 7.21 | 11.76% | 57.98 | 6.82 | 10.43% | 64.93 | 6.77 |
| %Bl's | 4.02% | | | 51.49% | | | 24.13% | | | 40.21% | | | 0.78% | | |
| Butt | 9.57% | $80.51 | $7.70 | 8.46% | 92.75 | 7.93 | 9.22% | 75.17 | 6.93 | 7.69% | 78.59 | 6.04 | 9.80% | 78.32 | 7.68 |
| % CT | 1.66% | | | 9.23% | | | 2.35% | | | 7.06% | | | 0.52% | | |
| Belly | 14.15% | $104.85 | $14.84 | 15.21% | 104.53 | 15.90 | 16.01% | 87.48 | 14.01 | 14.71% | 98.18 | 14.44 | 15.78% | 85.55 | 13.50 |
| % Skin on bellies | 0.00% | | | 51.64% | | | 26.87% | | | 17.31% | | | 95.64% | | |
| Rib | 5.00% | $125.96 | $6.30 | 4.22% | 141.54 | 5.97 | 4.56% | 128.80 | 5.87 | 4.68% | 128.05 | 5.99 | 4.78% | 130.73 | 6.25 |
| % Converted/Specialty | 42.27% | | | 16.15% | | | 15.66% | | | 27.90% | | | 0.00% | | |
| Misc | 4.35% | $35.71 | $1.55 | 6.22% | 44.14 | 2.75 | 4.45% | 43.62 | 1.94 | 4.95% | 42.96 | 2.13 | 5.89% | 37.69 | 2.22 |
| Fat/fatback | 6.11% | $57.64 | $3.52 | 5.04% | 35.44 | 1.79 | 2.82% | 53.45 | 1.51 | 4.00% | 31.90 | 1.28 | 4.43% | 32.16 | 1.42 |
| Total Rtn | 98.95% | | $86.93 | 95.38% | | 86.51 | 97.44% | | 84.17 | 94.06% | | 82.25 | 97.87% | | 82.15 |
| Primal w/ trim/dressed | 88.49% | 75.78% | | 84.12% | 75.92% | | 90.17% | 75.61% | | 85.11% | 75.54% | | 87.55% | 75.50% | |
| Hog cost | | | $67.41 | | | 66.93 | | | 67.38 | | | 65.58 | | | 67.84 |
| Offal / Render. | | | $5.42 | | | 7.21 | | | 5.78 | | | 6.44 | | | 7.67 |
| Pkg. / Labor | | | $4.00 | | | 3.83 | | | 6.13 | | | 4.23 | | | 2.57 |
| Oper cost/hd: $43.74 | | | $7.41 | Oper cost/hd: $35.74 | | 6.07 | Oper cost/hd: $47.61 | | 7.23 | Oper cost/hd: $43.05 | | 6.73 | Oper cost/hd: $30.85 | | 5.55 |
| Plant costs | | | | | | | | | | | | | | | |
| IOE/rank | | 3rd | 12.39 | | 1st | 14.48 | | 8th | 8.64 | | 4th | 11.94 | | 2nd | 12.54 |
| Hog cost neutral | | 3rd | 79.80 | | 1st | 81.41 | | 8th | 76.02 | | 5th | 77.52 | | 2nd | 80.38 |
| | | | $1.14 | | | $2.41 | | | $0.57 | | | $0.21 | | | $1.32 |

| | Monmouth | | | IPC | | | Seaboard | | | Triumph | | | Beardstown | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Company:** | | | | | | | | | | | | | | | |
| **Capacity:** | 10,500 | | | 16,500 | | | 18,000 | | | 10,000 | | | 18,000 | | |
| | Live wt | Export in % | loin price | Live wt | Export in % | loin price | Live wt | Export in % | loin price | Live wt | Export in % | loin price | Live wt | Export in % | loin price |
| | 267.01 | 0.0% | 0 | 259.68 | 52.5% | 233.33 | 278.7 | 27.4% | 222.69 | 277.1 | 36.7% | 208.07 | 271.14 | 0.0% | 0 |
| Ham | 24.16% | $70.49 | $17.03 | 22.42% | 74.21 | 16.64 | 24.65% | 71.58 | 17.57 | 24.65% | 71.14 | 17.54 | 24.56% | 73.98 | 18.17 |
| Loin | 23.08% | $113.62 | $26.22 | 24.61% | 108.54 | 26.71 | 22.25% | 114.25 | 25.42 | 22.33% | 112.70 | 25.17 | 22.46% | 112.92 | 25.36 |
| % bnls mix injected | 0.00% | | | 0.30% | | | 5.20% | | | 5.60% | | | 37.20% | | |
| Picnic | 10.98% | $55.40 | $6.08 | 12.23% | 54.86 | 6.71 | 10.99% | 59.90 | 6.58 | 11.04% | 61.51 | 6.79 | 10.97% | 59.60 | 6.52 |
| %Bl's | 1.48% | | | 90.26% | | | 3.58% | | | 1.53% | | | 29.85% | | |
| Butt | 9.53% | $75.74 | $7.22 | 10.02% | 81.61 | 8.18 | 8.93% | 82.74 | 7.39 | 9.05% | 82.48 | 7.46 | 8.43% | 79.42 | 6.70 |
| % CT | 0.13% | | | 22.40% | | | 4.21% | | | 12.70% | | | 7.66% | | |
| Belly | 17.57% | $85.08 | $14.95 | 12.96% | 100.12 | 12.98 | 15.36% | 97.10 | 14.91 | 15.38% | 95.12 | 14.63 | 16.03% | 87.36 | 14.00 |
| % Skin on bellies | 100.00% | | | 40.05% | | | 36.90% | | | 50.61% | | | 2.89% | | |
| Rib | 5.03% | $132.61 | $6.67 | 4.95% | 121.16 | 6.00 | 5.10% | 118.71 | 6.05 | 5.10% | 120.33 | 6.14 | 4.60% | 121.93 | 5.61 |
| % Converted/Specialty | 46.20% | | | 14.55% | | | 17.42% | | | 16.58% | | | 14.54% | | |
| Misc | 4.45% | $38.64 | $1.72 | 5.21% | 39.62 | 2.06 | 5.22% | 36.82 | 1.92 | 4.76% | 39.01 | 1.86 | 4.30% | 55.97 | 2.41 |
| Fat/fatback | 3.56% | $33.17 | $1.18 | 5.43% | 26.56 | 1.44 | 3.69% | 21.62 | 0.80 | 4.09% | 21.64 | 0.89 | 4.34% | | 1.69 |
| Total Rtn | 98.36% | | $81.07 | 97.83% | | 80.72 | 96.09% | | 80.65 | 96.40% | | 80.47 | 95.69% | | 80.45 |
| Primal yld / trim; dressed | 90.35% | 75.72% | | 87.19% | 75.03% | | 87.18% | 76.50% | | 87.55% | 76.13% | | 87.05% | 75.51% | |
| Hog cost | | | $67.32 | | | 67.63 | | | 65.53 | | | 64.41 | | | 69.64 |
| Offal / Render. | | | $6.05 | | | 4.75 | | | 7.52 | | | 5.99 | | | 7.02 |
| Pkg. / Labor | | | $4.57 | | | 4.12 | | | 3.43 | | | 3.17 | | | 2.96 |
| Oper cost/hd: $43.05 | | | $7.37 | Oper cost/hd: $32.27 | | 5.58 | Oper cost/hd: $37.17 | | 6.47 | Oper cost/hd: $34.71 | | 6.29 | Oper cost/hd: $32.24 | | 6.31 |
| Plant costs | | | | | | | | | | | | | | | |
| IOE/rank | | 11th | 6.73 | | 10th | 7.18 | | 5th | 11.59 | | 6th | 11.30 | | 9th | 7.36 |
| Hog cost neutral | | 11th | 74.05 | | 10th | 74.81 | | 6th | 77.12 | | 9th | 75.71 | | 7th | 77.00 |
| | | | $1.13 | | | $0.96 | | | $1.15 | | | $1.29 | | | $1.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Company:** | **JBS** | | | | |
| **Capacity:** | 18,500 | | | | |

| Live wt | | | Export in % | | loin price |
|---|---|---|---|---|---|
| 264.97 | | | 14.7% | $ | 218.33 |
| 24.15% | $ | 73.88 | | $ | 17.84 |
| 22.99% | $ | 115.57 | | $ | 26.57 |
| | | | 28.30% | | |
| 11.51% | $ | 58.38 | | $ | 6.72 |
| | | | 4.42% | | |
| 9.13% | $ | 78.84 | | $ | 7.20 |
| | | | 3.22% | | |
| 16.68% | $ | 86.65 | | $ | 14.45 |
| | | | 29.13% | | |
| 4.87% | $ | 124.54 | | $ | 6.07 |
| | | | 24.93% | | |
| 4.46% | | 45.58 | | $ | 2.03 |
| 3.94% | $ | 30.29 | | $ | 1.19 |
| 97.73% | | | | $ | 82.07 |
| 89.33% | | 75.21% | | | |
| | | | | $ | 67.44 |
| | | | | $ | 7.65 |
| | | | | $ | 3.40 |
| | | | | $ | 7.10 |
| | | | 7th | $ | 10.11 |
| | | | 4th | $ | 77.55 |
| | | | | $ | **1.67** |

| Oper cost/hd: |
|---|
| $ 38.66 |

| | | | | |
|---|---|---|---|---|
| East IOE | $ 10.44 | This page | $ 10.28 | Book |
| East Hogcost | $ 66.95 | This page | $ 66.93 | Book |
| East plt cost | $ 6.90 | This page | $ 6.90 | Book |
| | | | | |
| West IOE | $ 9.93 | This page | $ 10.01 | Book |
| West Hogcost | $ 67.11 | This page | $ 67.18 | Book |
| West plt cost | $ 6.43 | This page | $ 6.39 | Book |

| East | | | IOE | | hogcost | | Plant cost | |
|---|---|---|---|---|---|---|---|---|
| Tarheel | 32,000 | 0.61 | $ 8.64 | $ 5.26 | $ 67.38 | $ 40.99 | $ 7.23 | $ 4.40 |
| Clinton | 10,000 | 0.19 | $ 11.94 | $ 2.27 | $ 65.58 | $ 12.47 | $ 6.73 | $ 1.28 |
| Hatfield | 10,600 | 0.20 | $ 14.48 | $ 2.92 | $ 66.93 | $ 13.49 | $ 6.07 | $ 1.22 |
| | 52,600 | | | $ 10.44 | | $ 66.95 | | $ 6.90 |

| West | | | IOE | | hogcost | | Plant cost | |
|---|---|---|---|---|---|---|---|---|
| Seaboard | 18,000 | 0.14 | $ 11.59 | $ 1.66 | $ 65.53 | $ 9.36 | $ 6.47 | $ 0.92 |
| IPC | 16,500 | 0.13 | $ 7.18 | $ 0.94 | $ 67.63 | $ 8.86 | $ 5.58 | $ 0.73 |
| Triumph | 18,000 | 0.14 | $ 11.30 | $ 1.61 | $ 64.41 | $ 9.20 | $ 6.29 | $ 0.90 |
| Beardstown | 18,000 | 0.14 | $ 7.36 | $ 1.05 | $ 69.64 | $ 9.95 | $ 6.31 | $ 0.90 |
| JBS | 18,500 | 0.15 | $ 10.11 | $ 1.48 | $ 67.44 | $ 9.90 | $ 7.10 | $ 1.04 |
| PSF | 10,500 | 0.08 | $ 12.39 | $ 1.03 | $ 67.41 | $ 5.62 | $ 7.41 | $ 0.62 |
| Monmouth | 10,500 | 0.08 | $ 6.73 | $ 0.56 | $ 67.32 | $ 5.61 | $ 7.37 | $ 0.61 |
| SL | 16,000 | 0.13 | $ 12.54 | $ 1.59 | $ 67.84 | $ 8.61 | $ 5.55 | $ 0.70 |
| | 126,000 | | | $ 9.93 | | $ 67.11 | | $ 6.43 |

| | | | hogcost |
|---|---|---|---|
| 66.66 | 0.7613 | 87.5607513 | 64.41 |
| 66.69 | 0.765 | 87.1764706 | 65.53 |
| 64.29 | 0.7554 | 85.107228 | 65.58 |
| 63.86 | 0.7592 | 84.1148577 | 66.93 |
| 68.42 | 0.7572 | 90.3592182 | 67.32 |
| 68.18 | 0.7561 | 90.1732575 | 67.38 |
| 67.05 | 0.7578 | 88.47981 | 67.41 |
| 67.19 | 0.7521 | 89.3365244 | 67.44 |
| 65.42 | 0.7503 | 87.19179 | 67.63 |
| 66.09 | 0.755 | 87.5364238 | 67.84 |
| 65.73 | 0.7551 | 87.0480731 | 69.64 |

**February 2010**

| | Storm Lake | | | PSF | | | Seaboard | | | Triumph | | | JBS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Company / Capacity | 16,000 | | | 10,500 | | | 18,000 | | | 18,000 | | | 18,500 | | |
| Live wt | 276.35 | | | 271.01 | | | 278.7 | | | 277.1 | | | 264.97 | | |
| Export In % | 22.3% | | $157.08 | 48.2% | | $212.07 | 27.4% | | $222.69 | 36.7% | | $208.07 | 14.7% | | $218.33 |
| Ham | 25.19% | $75.85 | $19.11 | 24.12% | $72.31 | $17.44 | 24.55% | $71.58 | $17.57 | 24.65% | $71.14 | $17.54 | 24.15% | $73.88 | $17.84 |
| Loin | 21.57% | $116.83 | $25.20 | 24.35% | $119.47 | $29.09 | 22.25% | $114.25 | $25.42 | 22.33% | $112.70 | $25.17 | 22.99% | $115.58 | $26.57 |
| % bnls mix injected | 11.80% | | | 0.00% | | | 5.20% | | | 5.60% | | | 28.30% | | |
| Picnic | 10.43% | $64.93 | $6.77 | 11.30% | $57.37 | $6.48 | 10.99% | $59.90 | $6.58 | 11.04% | $61.51 | $6.79 | 11.51% | $58.38 | $6.72 |
| %Bl's | 0.78% | | | 4.02% | | | 3.58% | | | 1.53% | | | 4.42% | | |
| Butt | 9.80% | $78.32 | $7.68 | 9.57% | $80.51 | $7.71 | 8.93% | $82.74 | $7.39 | 9.05% | $82.48 | $7.46 | 9.13% | $78.84 | $7.20 |
| % CT | 0.52% | | | 1.66% | | | 4.21% | | | 12.70% | | | 3.22% | | |
| Belly | 15.78% | $85.55 | $13.50 | 14.15% | $104.85 | $14.84 | 15.36% | $97.10 | $14.91 | 15.38% | $95.12 | $14.63 | 16.68% | $86.65 | $14.45 |
| % Skin on bellies | 95.64% | | | 0.00% | | | 36.90% | | | 50.61% | | | 29.13% | | |
| Rib | 4.78% | $130.73 | $6.25 | 5.00% | $125.96 | $6.30 | 5.10% | $118.71 | $6.05 | 5.10% | $120.33 | $6.14 | 4.87% | $124.54 | $6.07 |
| % Converted/Specialty | 0.00% | | | 42.27% | | | 17.42% | | | 16.58% | | | 24.93% | | |
| Misc | 5.89% | $37.69 | $2.22 | 4.35% | $35.71 | $1.55 | 5.22% | $36.82 | $1.92 | 4.76% | $39.01 | $1.86 | 4.46% | $45.58 | $2.03 |
| Fat/fatback | 4.43% | $32.16 | $1.42 | 6.11% | $57.64 | $3.52 | 3.69% | $21.62 | $0.80 | 4.09% | $21.64 | $0.89 | 3.94% | $30.29 | $1.19 |
| Total Rtn | 97.87% | | $82.15 | 98.95% | | $86.93 | 96.09% | | $80.65 | 96.40% | | $80.47 | 97.73% | | $82.07 |
| Primal w/ trim/dressed | 87.55% | 75.50% | | 88.49% | 75.78% | | 87.18% | 76.50% | | 87.55% | 76.13% | | 89.33% | 75.21% | |
| Hog cost | | | $67.84 | | | $67.41 | | | $65.53 | | | $64.41 | | | $67.44 |
| Offal / Render. | | | $7.67 | | | $5.42 | | | $7.52 | | | $5.99 | | | $7.65 |
| Pkg. / Labor (Oper cost/hd) | $30.85 | | $2.57 | $43.74 | | $4.00 | $37.17 | | $3.43 | $34.71 | | $3.17 | $38.66 | | $3.40 |
| Plant costs | | | $5.55 | | | $7.41 | | | $6.47 | | | $6.29 | | | $7.10 |
| IOE/rank | 2nd | | $12.54 | 3rd | | $12.39 | 5th | | $11.59 | 6th | | $11.30 | 7th | | $10.11 |
| Hog cost neutral | 2nd | | $80.38 | 3rd | | $79.80 | 6th | | $77.12 | 9th | | $75.71 | 4th | | $77.55 |
| | | | $1.32 | | | $1.14 | | | $1.15 | | | $1.29 | | | $1.67 |

| | IPC | | | Monmouth | | | Hatfield | | | Clinton | | | Tarheel | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Company / Capacity | 16,500 | | | 10,500 | | | 10,600 | | | 10,000 | | | 32,000 | | |
| Live wt | 259.68 | | | 267.01 | | | 265.88 | | | 262.31 | | | 262.47 | | |
| Export In % | 52.5% | | 233.33 | 0.0% | | 0 | 0.0% | | - | 31.5% | | 200.88 | 31.4% | | 205.93 |
| Ham | 22.42% | $74.21 | $16.64 | 24.16% | $70.49 | $17.03 | 23.87% | $79.78 | $19.04 | 23.88% | $76.12 | $17.36 | 24.48% | $75.81 | $18.56 |
| Loin | 24.61% | $108.54 | $26.71 | 23.08% | $113.62 | $26.22 | 21.68% | $120.71 | $26.17 | 23.46% | $120.16 | $28.19 | 23.60% | $119.27 | $28.15 |
| % bnls mix injected | 0.30% | | | 0.00% | | | 15.60% | | | 2.20% | | | 9.00% | | |
| Picnic | 12.23% | $54.86 | $6.71 | 10.98% | $55.40 | $6.08 | 9.48% | $66.01 | $7.05 | 11.76% | $57.98 | $6.82 | 12.30% | $58.61 | $7.21 |
| %Bl's | 90.26% | | | 1.48% | | | 51.49% | | | 40.21% | | | 24.13% | | |
| Butt | 10.02% | $81.61 | $8.18 | 9.53% | $75.74 | $7.22 | 8.46% | $92.75 | $7.85 | 7.69% | $78.59 | $6.04 | 9.22% | $75.17 | $6.93 |
| % CT | 22.40% | | | 0.13% | | | 9.23% | | | 7.06% | | | 2.35% | | |
| Belly | 12.96% | $100.12 | $12.98 | 17.57% | $85.08 | $14.95 | 15.21% | $104.53 | $15.90 | 14.71% | $98.18 | $14.44 | 16.01% | $87.48 | $14.01 |
| % Skin on bellies | 40.05% | | | 100.00% | | | 51.64% | | | 17.31% | | | 26.87% | | |
| Rib | 4.95% | $121.16 | $6.00 | 5.03% | $132.61 | $6.67 | 4.22% | $141.54 | $5.97 | 4.68% | $128.05 | $5.99 | 4.56% | $128.68 | $5.87 |
| % Converted/Specialty | 14.55% | | | 46.20% | | | 16.15% | | | 27.90% | | | 15.66% | | |
| Misc | 5.21% | $39.62 | $2.06 | 4.45% | $38.64 | $1.72 | 6.22% | $44.14 | $2.75 | 4.95% | $42.96 | $2.13 | 4.45% | $43.62 | $1.94 |
| Fat/fatback | 5.43% | $26.56 | $1.44 | 3.56% | $33.17 | $1.18 | 5.04% | $35.44 | $1.79 | 4.00% | $31.90 | $1.28 | 2.82% | $53.45 | $1.51 |
| Total Rtn | 97.83% | | $80.72 | 98.36% | | $81.07 | 95.38% | | $86.51 | 94.06% | | $82.25 | 97.44% | | $84.17 |
| Primal yld / trim; dressed | 87.19% | 75.03% | | 90.35% | 75.72% | | 84.12% | 75.92% | | 85.11% | 75.54% | | 90.17% | 75.61% | |
| Hog cost | | | $67.63 | | | $67.32 | | | $66.93 | | | $65.58 | | | $67.38 |
| Offal / Render. | | | $4.75 | | | $6.05 | | | $7.21 | | | $6.44 | | | $5.78 |
| Pkg. / Labor (Oper cost/hd) | $32.27 | | $4.12 | $43.05 | | $4.57 | $35.74 | | $3.83 | $43.05 | | $4.23 | $47.61 | | $6.13 |
| Plant costs | | | $5.58 | | | $7.37 | | | $6.07 | | | $6.73 | | | $7.23 |
| IOE/rank | 10th | | $7.18 | 11th | | $6.73 | 1st | | $14.48 | 4th | | $11.94 | 8th | | $8.64 |
| Hog cost neutral | 10th | | $74.81 | 11th | | $74.05 | 1st | | $81.41 | 5th | | $77.52 | 8th | | $76.02 |
| | | | $0.96 | | | $1.13 | | | $2.41 | | | $0.21 | | | $0.57 |

| | | |
|---|---|---|
| **Company:** | Beardstown | |
| **Capacity:** | 18,000 | |

| Live wt | Export in % | loin price |
|---|---|---|
| 271.14 | 0.0% | $ - |
| 24.56% | $ 73.98 | $ 18.17 |
| 22.46% | $ 112.92 | $ 25.36 |
| | 37.20% | |
| 10.97% | $ 59.40 | $ 6.52 |
| | 29.85% | |
| 8.43% | $ 79.42 | $ 6.70 |
| | 7.66% | |
| 16.03% | $ 87.36 | $ 14.00 |
| | 2.89% | |
| 4.60% | $ 121.93 | $ 5.61 |
| | 14.54% | |
| 4.30% | $ 55.97 | $ 2.41 |
| 4.34% | $ 39.00 | $ 1.69 |
| 95.69% | | $ 80.45 |
| 87.05% | 75.51% | |
| | | $ 69.64 |
| | | $ 7.02 |
| | | $ 2.96 |
| | | $ 6.31 |
| | 9th | $ 7.36 |
| | 7th | $ 77.00 |
| | | $ 1.20 |

Oper cost/hd:
$ 32.24

| | | hogcost | |
|---|---|---|---|
| 66.66 | 0.7613 | **87.5607513** | 64.41 |
| 66.69 | 0.765 | **87.1764706** | 65.53 |
| 64.29 | 0.7554 | **85.107228** | 65.58 |
| 63.86 | 0.7592 | **84.1148577** | 66.93 |
| 68.42 | 0.7572 | **90.3592182** | 67.32 |
| 68.18 | 0.7561 | **90.1732575** | 67.38 |
| 67.05 | 0.7578 | **88.47981** | 67.41 |
| 67.19 | 0.7521 | **89.3365244** | 67.44 |
| 65.42 | 0.7503 | **87.19179** | 67.63 |
| 66.09 | 0.755 | 87.5364238 | 67.84 |
| 65.73 | 0.7551 | **87.0480731** | 69.64 |

| Primal | Opportunity $'s PER HEAD | Storm Lake | | | West (6 Locations) | | | Contribution variance/cwt hot |
|---|---|---|---|---|---|---|---|---|
| | | Contribution | Yield | $/cwt | Contribution | Yield | $/cwt | |
| Ham | $ (0.10) | $ 13.21 | 24.12% | $ 54.75 | $ 13.25 | 24.13% | $ 54.93 | $ (0.05) |
| Loin | $ 0.61 | $ 24.56 | 22.45% | $ 109.39 | $ 24.26 | 23.33% | $ 103.99 | $ 0.30 |
| Picnic | $ (0.50) | $ 5.29 | 9.71% | $ 54.48 | $ 5.54 | 10.87% | $ 50.92 | $ (0.24) |
| Butt | $ (0.52) | $ 6.39 | 9.28% | $ 68.81 | $ 6.64 | 9.08% | $ 73.10 | $ (0.25) |
| Belly | $ (0.56) | $ 10.76 | 15.61% | $ 68.93 | $ 11.04 | 15.20% | $ 72.60 | $ (0.28) |
| Rib | $ (0.68) | $ 4.89 | 4.84% | $ 101.12 | $ 5.23 | 4.81% | $ 108.66 | $ (0.33) |
| Misc | $ 0.13 | $ 1.58 | 5.08% | $ 31.03 | $ 1.51 | 4.38% | $ 34.52 | $ 0.06 |
| Fat/fatback | $ 0.27 | $ 1.52 | 5.31% | $ 28.63 | $ 1.39 | 4.94% | $ 28.07 | $ 0.13 |
| Total Carcass | $ (1.35) | $ 68.19 | 96.40% | | $ 68.85 | 96.74% | | $ (0.66) |
| less selling/shipping | $ (0.21) | $ (1.35) | | | $ (1.25) | | | $ (0.10) |
| *Net Return | $ (1.56) | $ 66.84 | | | $ 67.60 | | | $ (0.76) |

**Opportunity $'s/head:**

Hams

$ (0.13) **Overall disadvantage: Yields flat; mix/pricing opportunities include:
**Export bnls hams - disadvantaged to companies selling in Japanese mkt.
Tyson just started working with a couple traders to get into this market. Could we use copacker to produce 3 pc bnls for Japan?
Additional (Tyson) export bnls would allow disassociation with bottom quartile of Bl/bnls customers.

$ (0.05) **Russian Ham market - Tyson bnls into Russia was very competitive, but we lacked the Bl sales
Bl ham sales (boxed 20/23) into Russia were at a $14.00/cwt advantage to the domestic market.

$ (0.02) **Heavy 27/up Bl hams - disadvantaged by $1.50/cwt. Tyson sales to Bafar (Mexico) were driver.

Loins

**Overall advantage: Large unfav yld -Deb working with Agri on compilation (most likely in trim/fat reconstruction)
**Mix/Pricing 'favorable/overall'…..but opportunities exist in:

$ (0.44) ** Export bnls -inv - opp in mix (approx 6%) for SL to = West at 21%. Most companies in study are 'all in'…therefore,
competitor export mix 'is' 20+%. SL is Tyson high at 15-20%; Logan is 15-20%; Waterloo is approx 10%; Louisa/ Mad are 'zero'.
**Roel/Sumio/Rob/Mark: MAD most immediate option to develop Story Pork. Volume not sold to Nippon w/b availble as dom 'Story Pork'.
(cont) Seaboard/Smithfield (Tar-Heel) most likely inaccessible due to speciality contracts.
(cont) Swift/Cargill and Smithfield (all but Tar-Heel) are accessible with pricing (Wat/Log - no Story Pork - must compete with price)

$ (0.49) **Pumped bnls - price opp of approx $20-25/cwt. SL avg $185; West avg $207 (re M/M pricing). Note: $185 price does NOT inc frz 4283's
$ (0.03) ** Pumped bnls- mix at 9% in SL vs West at 11% (opp $' shown); Note: Top 3 avg 25% inj;
$ (0.33) ** Pumped bnls price -SL realized $140 vs West of $165 (opp $'s assume 'no inj mix issue)
$ (0.04) **Pumped backrib - SL mix zero; West at 2% with price spread of $45.00/cwt
$ (0.08) **Pumped tenderloins - SL mix zero; West is 6% with price spread of $70 over domestic
$ (0.10) **Export tenderloin: SL 19%; West 31%; Price spread of $30.00 when exporting
**Noel: export tenderloin market is diminishing. Need to find alternative markets…..
**Bnls (domestic) - Neff message to Sales: Returns are higher when we value -up (ie less mix of our base bnls 4283)
** Holbrook challenge: Could/should we inject miscut bnls loins???? (at least in Logansport and SL)

Picnic

**Overall disadvantage: Yields unfavorable; mix/pricing favorable
**Bnls pics - Tyson return of $54.33 vs west of $50.88. Mix on Short shank continues to fall below group.

Butt

**Overall disadvantage: Yields favorable; mix/pricing unfavorable
$ (0.47) **Bnls/other conv (CT) : SL mix at 25%; West at 31%; with $10 opp in category pricing (due to lack of CT mix in SL)
**Noel: Need to develop a domestic CT market; Work with National Pork Board.
**Neff: 2M pounds of $95.00 bnls butts on 'mix exception' report - Is this N/Off ultra trim bnls (similar to Costco)??

Ribs

**Overall disadvantage: Yields favorable; mix/pricing favorable
$ (0.14) **Light rib pricing (includes B/Off ribs) unfavor by $2.00/cwt to West
$ (0.50) **Lack of converted rib mix (SL zero) vs (West at 20%) with price $25.00 above Lights
$ (0.08) **Lack of speciality rib mix (West at 2%) with price $40.00 above Lights
**Neff - Turning away pumped rib orders in Logansport….(no COV??)

Bellies

**Overall disadvantage: Yields favorable; mix/pricing favorable
$ (0.21) **$1.00/cwt below West on pricing of 14/16 skin/on; $2.00/cwt below the West on pricing of 12/14 skin on; Minimal skinless in SL.

Total $ (3.11)

# Competitor Analysis(Chilled Pork)

By Tokyo Office

July, 2009

| | Tyson | | Seaboard/ Triumph | SFD | | | | JBS | IPC | Cargill | TTL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | IBP | Perry | Guymon/St. J | Tar-Heel | Milan | Clinton | Crete | Swift | | | |
| Vol./mth | 1,400 | 1,650 | 3,300 | 800 | 1,150 | 800 | 1,300 | 900 | 2,300 | 2,100 | 15,700 |
| MKT Share | 9% | 11% | 21% | 5% | 7% | 5% | 8% | 6% | 15% | 13% | 100% |
| Importer | NMP/ Hannan/SBK/KC/Marubeni | NMP | Exclusivity-Itochu/ Maruha/ Ract | Exclusivity- Sumi- Sho | Exclusivity- Marubeni | NMP/ Starzen/ Hannan | Ito Chu/ NMP/ Hannan | Marubeni/ Hannan | Mitsubishi | NMP/ Hannan/ SBK/ Starzen/ KC/ Toshoku/ Yokorei | |
| End Users | Various | NMP | Yonekyu/Prima/ Seiyu(*) | 7-11(*)/ Wako/ NMP/ Summit Super(*) | Ito Ham/ Maruchiku | 7-11(*)/ Others | Prima/ Aeon(*)/ Others | Daiei(*)/ Others | Ito Ham/ Foodlonk/ Aeon(*)/ Wako/ CGC(*)/ Maruetsu | Costco(*)/ Marudai/ Japan Food/ Hanamasa(*) | |
| Point of Difference | None | Exclusivity/ Skin Off | Exclusivity/Integration / Traceability/ No needle/ High Meat quality/ Gas Stun/ Quick Chill | Exclusivity/ Total Integration/ Traceability/ Special Genetic/ Gas Stun & Quick Chill | TTL Integration/ Traceability/ Gas Stun & Quick Chill | Traceability/ Japan Room/ Gas Stun & Quick Chill | Traceability/ Japan Room/ Gas Stun | None/ Gas Stun | Special Contract for Japan MKT | Japan Room/ Japan Cut | |
| Main Break | 1/2 | 1/2 | 2/3 | Mix of 1/2 &4/5 | 2/3 | 4/5 | 4/5 | 1/2 | 2/3 | 4/5 | |

(*)= Retailers

# Importer Power Matrix( Chilled Pork)

| Major Impoter Company | Trading Company | | | | | | | Meat Company | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Mitsubishi | Itochu | Marubeni | Sumi- Sho | Sumikin | Kanematsu | Mitsui | Nippon | Ito Ham | Prima | Marudai | Yonekyu |
| US Subsidiary-Packer | IPC | | | | | | | | | | | |
| Owned by | | | | | | | | | Mitsubishi | Ito Chu | | Mistubishi |
| Pork Main Brand | IPC | Seaboard | PSF | SFD- Tar Heel | Various | Various | Various | Perry/Clinton/ Crete | PSF | Seaboard | Various | Seaboard |
| Group Company | | | | | | | | | | | | |
| Meat Company | Ito Ham/ Yonekyu | Prima Ham | | | | | | | | | | |
| Whole saler/Distributor | Kokubu/ Ryoshoku/ Meiji-ya/ RY Food | Nihon Access/ Itochu Food | 3rd Party | Kato | 3rd Party | 3rd Party | 3rd Party | Nippon Foods | Own | Own | Own | Own |
| Retailer | Lawson | Family Mart/ Sunny | Max Nakamura/ Yamagata-ya | Summit/ Mommy Mart | | | | | | | | |
| Alliance tied with stock purchase | Nippon/ Aeon/ Life Coop/ AM PM Japan | | S Foods | Seiyu | | | Hayashikane/ S Foods | | | | | |

Inaccessible - primarily due to strong established business model (Sumio, 11.02.09)

| | | |
|---|---|---|
| 4.19 | 4.09 | 8.28 |
| 6.83 | 4.02 | 10.85 |
| 4.59 | 3.37 | **7.96** |
| 4.73 | 1.84 | 6.57 |
| 3.73 | 2.43 | 6.16 |
| 3.3 | 2.05 | 5.35 |
| 3.06 | 1.34 | 4.4 |
| 4.88 | 2.06 | 6.94 |
| 2.91 | 1.82 | 4.73 |
| 4.43 | 1.79 | 6.22 |
| 4.62 | 2.32 | 6.94 |

**Agristats - Aug '09 - vs Top 8 Average**

| Primal | | Storm Lake | | | Top 8 Average | | Contribution variance | | Yield | | Mix/Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Contribution | Yield | $/cwt | Contribution | Yield | $/cwt | | | | | |
| Ham | $ 13.21 | 24.12% | $ 54.75 | $ 13.91 | 24.14% | $ 57.63 | $ (0.71) | $ (0.01) | $ (0.70) | | |
| Loin | $ 24.56 | 22.45% | $109.39 | $ 25.20 | 23.72% | $ 106.22 | $ (0.64) | $ (1.39) | $ 0.75 | | |
| Picnic | $ 5.29 | 9.71% | $54.48 | $ 5.63 | 10.97% | $ 51.34 | $ (0.34) | $ (0.69) | $ 0.34 | | |
| Butt | $ 6.39 | 9.28% | $68.81 | $ 6.62 | 9.00% | $ 73.57 | $ (0.24) | $ 0.19 | $ (0.43) | | |
| Belly | $ 10.76 | 15.61% | $68.93 | $ 10.90 | 15.30% | $ 71.24 | $ (0.14) | $ 0.21 | $ (0.35) | | |
| Rib | $ 4.89 | 4.84% | $101.12 | $ 5.27 | 4.77% | $ 110.54 | $ (0.38) | $ 0.07 | $ (0.45) | | |
| Misc | $ 1.58 | 5.08% | $31.03 | $ 1.58 | 4.35% | $ 36.28 | $ (0.00) | $ 0.23 | $ (0.23) | | |
| Fat/fatback | $ 1.52 | 5.31% | $28.63 | $ 1.55 | 5.19% | $ 29.78 | $ (0.03) | $ 0.03 | $ (0.06) | | |
| Total Carcass | $ 68.19 | 96.40% | | $ 70.66 | 97.44% | | $ (2.47) | $ - | | | |
| less selling/shipping exp | $ (1.35) | | | $ (2.27) | | | | | | | |
| *Net Return | $ 66.84 | | | $ 68.39 | | | $ (1.55) | | | | |

**Agristats - July '09 - vs Top 8 Average**

| Primal | | Storm Lake | | | Top 8 Average | | Contribution variance | | Yield | | Mix/Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Contribution | Yield | $/cwt | Contribution | Yield | $/cwt | | | | | |
| Ham | $ 12.39 | 23.31% | $ 53.16 | $ 13.73 | 24.30% | $ 56.52 | $ (1.34) | $ (0.53) | $ (0.82) | | |
| Loin | $ 24.51 | 22.81% | $107.44 | $ 25.57 | 23.73% | $ 107.75 | $ (1.06) | $ (0.99) | $ (0.07) | | |
| Picnic | $ 5.17 | 9.62% | $53.77 | $ 5.71 | 10.97% | $ 52.08 | $ (0.54) | $ (0.73) | $ 0.19 | | |
| Butt | $ 6.70 | 9.21% | $72.70 | $ 7.03 | 9.04% | $ 77.78 | $ (0.34) | $ 0.12 | $ (0.46) | | |
| Belly | $ 11.91 | 16.06% | $74.17 | $ 12.10 | 14.91% | $ 81.16 | $ (0.19) | $ 0.85 | $ (1.04) | | |
| Rib | $ 5.15 | 4.84% | $106.37 | $ 5.39 | 4.69% | $ 115.03 | $ (0.25) | $ 0.16 | $ (0.41) | | |
| Misc | $ 1.57 | 4.62% | $34.03 | $ 1.65 | 4.61% | $ 35.82 | $ (0.08) | $ 0.00 | $ (0.08) | | |
| Fat/fatback | $ 1.52 | 5.73% | $26.46 | $ 1.47 | 4.95% | $ 29.68 | $ 0.05 | $ 0.21 | $ (0.16) | | |
| Total Carcass | $ 68.92 | 96.20% | | $ 72.66 | 97.20% | | $ (3.75) | $ - | | | |
| less selling/shipping exp | $ (1.45) | | | $ (1.79) | | | | | | | |
| *Net Return | $ 67.47 | | | $ 70.87 | | | $ (3.40) | | | | |

| | |
|---|---|
| 0.4048 | 137.04 |
| 0.048 | 249.38 |
| 0.1161 | 255.73 |
| 0.0041 | 87.41 |
| 0.0893 | 97.82 |
| 0.3377 | 32.72 |
| 1 | |

**Agristats - June '09 - vs Top 8 Average**

| Primal | | Storm Lake | | | Top 8 Average | | Contribution variance | | Yield | | Mix/Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Contribution | Yield | $/cwt | Contribution | Yield | $/cwt | | | | | |
| Ham | $ 12.31 | 24.21% | $ 50.85 | $ 13.04 | 24.42% | $ 53.41 | $ (0.73) | $ (0.11) | $ (0.63) | | |
| Loin | $ 25.39 | 22.79% | $111.40 | $ 25.71 | 23.75% | $ 108.26 | $ (0.32) | $ (1.07) | $ 0.75 | | |
| Picnic | $ 5.38 | 9.74% | $55.28 | $ 5.35 | 10.74% | $ 49.83 | $ 0.03 | $ (0.55) | $ 0.59 | | |
| Butt | $ 7.12 | 9.24% | $77.08 | $ 7.10 | 9.01% | $ 78.85 | $ 0.02 | $ 0.18 | $ (0.16) | | |

0.554738
0.119702
0.296903
0.003584
0.087353
0.110495
1.172775

CASE 0:18-cv-01776-JRT-JFD   Doc. 1325-4   Filed 05/02/22   Page 89 of 163

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Belly | $ | 10.93 | 16.04% | $68.15 | $ | 11.39 | 15.60% | $ 73.01 | $ | (0.46) $ 0.30 $ (0.76) |
| Rib | $ | 5.52 | 4.86% | $113.6… | | | | | | |
| Misc | $ | 1.54 | 4.71% | $32.70 | $ | 1.65 | 4.74% | $ 34.83 | $ | (0.11) $ (0.01) $ (0.10) |
| Fat/fatback | $ | 1.63 | 5.59% | $29.17 | $ | 1.33 | 4.07% | $ 32.64 | $ | 0.30 0.44 $ (0.14) |
| Total Carcass | $ | 69.83 | 97.18% | | $ | 71.29 | 97.07% | | $ | (1.47) $ - |
| less selling/shipping exp | $ | (1.46) | | | $ | (1.41) | | | | |
| *Net Return | $ | 68.37 | | | $ | 69.88 | | | $ | (1.51) |

**Agristats - May '09 - vs Top 8 Average**

| Primal | | Contribution | Yield | $/cwt | Storm Lake Contribution | Yield | $/cwt | Top 8 Average Contribution variance | Yield | Mix/Price |
|---|---|---|---|---|---|---|---|---|---|---|
| Ham | $ | 12.58 | 23.81% | $ 52.84 | $ 12.76 | 24.21% | $ 52.70 | $ (0.18) | $ (0.21) | $ 0.03 |
| Loin | $ | 25.83 | 22.88% | $ 112.89 | $ 26.08 | 23.63% | $ 110.38 | $ (0.25) | $ (0.85) | $ 0.59 |
| Picnic | $ | 5.40 | 9.83% | $ 54.90 | $ 5.46 | 10.76% | $ 50.77 | $ (0.07) | $ (0.51) | $ 0.44 |
| Butt | $ | 7.10 | 9.06% | $ 78.33 | $ 7.11 | 8.99% | $ 79.05 | $ (0.01) | $ 0.05 | $ (0.06) |
| Belly | $ | 12.01 | 16.32% | $ 73.60 | $ 12.27 | 15.70% | $ 78.14 | $ (0.26) | $ 0.46 | $ (0.71) |
| Rib | $ | 6.04 | 4.93% | $ 122.61 | $ 5.95 | 4.76% | $ 125.09 | $ 0.09 | $ 0.21 | $ (0.12) |
| Misc | $ | 1.69 | 4.71% | $ 35.86 | $ 1.81 | 4.57% | $ 39.53 | $ (0.12) | $ 0.05 | $ (0.17) |
| Fat/fatback | $ | 1.22 | 5.21% | $ 23.42 | $ 1.00 | 4.02% | $ 24.91 | $ 0.22 | $ 0.28 | $ (0.06) |
| Total Carcass | $ | 71.87 | 96.75% | | $ 72.44 | 96.64% | | $ (0.57) | | |
| less selling/shipping exp | $ | (1.31) | | | $ (1.80) | | | | | |
| *Net Return | $ | 70.56 | | | $ 70.64 | | | $ (0.08) | | |

**Agristats - April '09 - vs Top 8 Average**

| Primal | | Contribution | Yield | $/cwt | Storm Lake Contribution | Yield | $/cwt | Top 8 Average Contribution variance | Yield | Mix/Price |
|---|---|---|---|---|---|---|---|---|---|---|
| Ham (p139-155) | $ | 12.80 | 23.89% | $ 53.59 | $ 13.42 | 0.2438 | 55.04 | $ (0.62) | $ (0.26) | $ (0.35) |
| Loin (p156-180) | $ | 25.22 | 22.88% | $ 110.24 | $ 25.72 | 0.2353 | 109.29 | $ (0.49) | $ (0.72) | $ 0.22 |
| Picnic (p184-192) | $ | 5.29 | 9.83% | $ 53.81 | $ 5.49 | 0.108 | 50.82 | $ (0.20) | $ (0.52) | $ 0.32 |
| Butt (p195-203) | $ | 7.03 | 9.17% | $ 76.67 | $ 7.32 | 0.0916 | 79.94 | $ (0.29) | $ 0.01 | $ (0.30) |
| Belly (p206-211) | $ | 12.07 | 16.19% | $ 74.54 | $ 12.55 | 0.1539 | 81.54 | $ (0.48) | $ 0.60 | $ (1.08) |
| Rib (p214-219) | $ | 5.56 | 4.91% | $ 113.27 | $ 5.64 | 0.0475 | 118.68 | $ (0.08) | $ 0.18 | $ (0.26) |
| Misc (p222-223) | $ | 1.67 | 4.61% | $ 36.16 | $ 1.93 | 0.0472 | 40.84 | $ (0.26) | (0.04) | $ (0.22) |
| Fat/fatback | $ | 1.32 | 5.47% | $ 24.08 | $ 1.23 | 0.0462 | 26.59 | $ 0.09 | $ 0.20 | $ (0.12) |
| Total Carcass | $ | 70.96 | 96.95% | | $ 73.29 | 97.35% | | $ (2.33) | | |
| less selling/shipping exp | $ | (1.22) | | | $ (1.27) | | | | | |
| *Net Return | $ | 69.74 | | | $ 72.02 | | | $ (2.28) | | |

**Agristats - March '09 - vs Top 8 Average**

| Primal | Storm Lake Contribution | Yield | $/cwt | Top 8 Average Contribution | Yield | $/cwt | Contribution variance | Yield | Mix/Price |
|---|---|---|---|---|---|---|---|---|---|
| Ham (p139-155) | $ 12.26 | 24.03% | 51.04 | $ 12.87 | 24.55% | 52.41 | $ (0.60) | $ (0.27) | $ (0.34) |
| Loin (p156-180) | $ 25.18 | 22.66% | 111.11 | $ 25.72 | 23.33% | 110.24 | $ (0.54) | $ (0.74) | $ 0.20 |
| Picnic (p184-192) | $ 5.11 | 9.86% | 51.84 | $ 5.41 | 11.01% | 49.16 | $ (0.30) | $ (0.60) | $ 0.30 |
| Butt (p195-203) | $ 7.16 | 9.30% | 76.94 | $ 6.92 | 9.26% | 74.74 | $ 0.23 | $ 0.03 | $ 0.20 |
| Belly (p206-211) | $ 12.12 | 16.15% | 75.07 | $ 12.30 | 15.23% | 80.73 | $ (0.17) | $ 0.69 | $ (0.86) |
| Rib (p214-219) | $ 5.29 | 4.84% | 109.26 | $ 5.48 | 4.74% | 115.56 | $ (0.19) | $ 0.11 | $ (0.30) |
| Misc (p222-223) | $ 1.76 | 5.01% | 35.07 | $ 1.92 | 4.71% | 40.71 | $ (0.16) | $ 0.11 | $ (0.27) |
| Fat/fatback | $ 1.16 | 5.11% | 22.71 | $ 1.12 | 4.48% | 24.93 | $ 0.04 | $ 0.14 | $ (0.10) |
| Total Carcass | $ 70.04 | | | $ 71.73 | | | $ (1.69) | $ (0.53) | $ (1.16) |
| less selling/shipping exp | $ (1.48) | | | $ (1.48) | | | $ (0.00) | | |
| *Net Return | $ 68.56 | | | $ 70.25 | | | $ (1.69) | | |

**Agristats - Feb '09 - vs Top 8 Average**

| Primal | Storm Lake Contribution | Yield | $/cwt | Top 8 Average Contribution | Yield | $/cwt | Contribution variance | Yield | Mix/Price | Backrib | BI loin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ham (p139-155) | $ 11.45 | 24.04% | 47.63 | $ 11.81 | 24.46% | 48.29 | $ (0.36) | $ (0.20) | $ (0.16) | 10.76% | 23.63% |
| | | | | | | | | | | 10.11% | 23.66% |
| Loin (p156-180) | $ 25.05 | 22.36% | 112.01 | $ 26.39 | 23.23% | 113.6 | $ (1.34) | $ (0.97) | $ (0.37) | 10.13% | 23.20% |
| | | | | | | | | | | 10.75% | 22.70% |
| Picnic (p184-192) | $ 5.20 | 10.06% | 51.66 | $ 5.46 | 10.95% | 49.88 | $ (0.26) | $ (0.46) | $ 0.19 | 11.31% | 22.36% |
| | | | | | | | | | | 10.50% | 24.11% |
| Butt (p195-203) | $ 6.99 | 9.41% | 74.29 | $ 7.00 | 9.29% | 75.37 | $ (0.01) | $ 0.09 | $ (0.10) | 7.48% | 21.44% |
| | | | | | | | | | | 10.59% | 21.12% |
| Belly (p206-211) | $ 11.61 | 16.19% | 71.69 | $ 11.21 | 14.95% | 74.97 | $ 0.40 | $ 0.89 | $ (0.49) | 7.82% | 23.16% |
| | | | | | | | | | | 7.79% | 24.63% |
| Rib (p214-219) | $ 5.36 | 4.90% | 109.36 | $ 5.54 | 4.73% | 117.07 | $ (0.18) | $ 0.19 | $ (0.36) | | |
| Misc (p222-223) | $ 1.75 | 5.05% | 34.63 | $ 1.88 | 4.65% | 40.41 | $ (0.13) | $ 0.14 | $ (0.27) | | |
| Fat/fatback | $ 1.13 | 4.95% | 22.82 | $ 1.11 | 4.58% | 24.31 | $ 0.02 | $ 0.08 | $ (0.07) | | |
| Total Carcass | $ 68.53 | | | $ 70.40 | | | $ (1.88) | $ (0.25) | $ (1.63) | | |
| less selling/shipping exp | $ (1.41) | | | $ (1.77) | | | $ 0.37 | | | | |
| *Net Return | $ 67.12 | | | $ 68.63 | | | $ (1.51) | | | | |

**Agristats - Jan '09 - vs Top 8 Average**

| Primal | Storm Lake Contribution | Yield | $/cwt | Top 8 Average Contribution | Yield | $/cwt | Contribution variance | Yield | Mix/Price | Backrib | BI loin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ham (p139-155) | $ 11.83 | 24.09% | $ 49.11 | $ 12.41 | 24.42% | $ 50.80 | $ (0.57) | $ (0.16) | $ (0.41) | 10.79% | 23.30% |
| | | | | | | | | | | 10.69% | 23.16% |
| Loin (p156-180) | $ 25.96 | 22.96% | $ 113.05 | $ 26.17 | 23.28% | $ 112.43 | $ (0.22) | $ (0.36) | $ 0.14 | 10.62% | 22.74% |
| | | | | | | | | | | 10.08% | 22.30% |
| Picnic (p184-192) | $ 5.24 | 9.88% | $ 53.04 | $ 5.42 | 10.91% | $ 49.72 | $ (0.18) | $ (0.55) | $ 0.36 | 10.24% | 23.73% |
| | | | | | | | | | | 10.46% | 24.47% |
| Butt (p195-203) | $ 6.79 | 9.46% | $ 71.73 | $ 6.71 | 9.26% | $ 72.49 | $ 0.07 | $ 0.14 | $ (0.07) | 7.58% | 21.00% |
| | | | | | | | | | | 10.00% | 21.48% |
| Belly (p206-211) | $ 11.17 | 16.22% | $ 68.89 | $ 11.28 | 15.59% | $ 72.37 | $ (0.11) | $ 0.43 | $ (0.54) | 8.32% | 24.27% |
| | | | | | | | | | | 8.07% | 23.76% |
| Rib (p214-219) | $ 5.09 | 4.92% | $ 103.47 | $ 5.27 | 4.70% | $ 112.08 | $ (0.18) | $ 0.23 | $ (0.40) | | |
| Misc (p222-223) | $ 1.66 | 4.86% | $ 34.13 | $ 1.81 | 4.54% | $ 39.88 | $ (0.15) | $ 0.11 | $ (0.26) | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Fat/fatback | $ | 1.13 | 4.92% | $ | 22.89 | $ 1.13 | 4.58% | $ 24.67 | $ (1.00) | $ 0.08 | $ (0.08) |
| Total Carcass | $ | 68.86 | 97.31% | $ | 70.21 | 97.28% | | | $ (1.34) | $ (0.08) $ (1.27) |
| less selling/shipping exp | $ | (1.28) | | $ | (1.75) | | | | $ 0.46 | |
| *Net Return | $ | 67.58 | | $ | 68.46 | | | | $ (0.88) | |

**Agristats - Dec '08 - vs Top 8 Average**

| Primal | Storm Lake | | | Top 8 Average | | | Contribution variance | Yield | Mix/Price |
|---|---|---|---|---|---|---|---|---|---|
| | Contribution | Yield | $/cwt | Contribution | Yield | $/cwt | | | |
| Ham (p139-155) | $ 13.79 | 22.88% | $ 60.25 | $ 14.23 | 24.00% | $ 59.29 | $ (0.44) | $ (0.67) | $ 0.23 |
| Loin (p156-180) | $ 24.05 | 22.57% | $ 106.56 | $ 25.63 | 23.22% | $ 110.36 | $ (1.58) | $ (0.69) | $ (0.88) |
| Picnic (p184-192) | $ 5.85 | 10.30% | $ 56.82 | $ 5.92 | 11.05% | $ 53.57 | $ (0.07) | $ (0.43) | $ 0.36 |
| Butt (p195-203) | $ 7.55 | 9.65% | $ 78.28 | $ 7.29 | 9.11% | $ 79.98 | $ 0.27 | $ 0.42 | $ (0.15) |
| Belly (p206-211) | $ 11.46 | 16.36% | $ 70.06 | $ 11.64 | 15.69% | $ 74.19 | $ (0.18) | $ 0.47 | $ (0.65) |
| Rib (p214-219) | $ 4.88 | 4.99% | $ 97.74 | $ 5.16 | 4.69% | $ 110.01 | $ (0.28) | $ 0.29 | $ (0.58) |
| Misc (p222-223) | $ 1.64 | 4.82% | $ 34.10 | $ 1.77 | 4.46% | $ 39.77 | $ (0.13) | $ 0.12 | $ (0.25) |
| Fat/fatback | $ 1.26 | 5.26% | $ 23.92 | $ 1.30 | 4.60% | $ 28.22 | $ (0.04) | $ 0.16 | $ (0.20) |
| Total Carcass | $ 70.48 | 96.83% | | $ 72.93 | 96.82% | | $ (2.45) | $ (0.33) | $ (2.12) |
| less selling/shipping exp | $ (1.50) | | | $ (2.31) | | | $ 0.81 | | |
| *Net Return | $ 68.98 | | | $ 70.62 | | | $ (1.64) | | |

**Agristats - Nov '08 - vs Top 8 Average**

| Primal | Storm Lake | | | Top 8 Average | | | Contribution variance | Yield | Price/Mix |
|---|---|---|---|---|---|---|---|---|---|
| | Contribution | Yield | $/cwt | Contribution | Yield | $/cwt | | | |
| Ham | $ 13.18 | 23.35% | $ 56.46 | $ 14.47 | 24.35% | $ 59.44 | $ (1.29) | $ (0.56) | $ (0.73) |
| Loin | $ 25.32 | 22.56% | $ 112.24 | $ 26.83 | 23.02% | $ 116.53 | $ (1.50) | $ (0.52) | $ (0.99) |
| Picnic | $ 6.03 | 10.06% | $ 59.96 | $ 6.12 | 10.95% | $ 55.86 | $ (0.08) | $ (0.53) | $ 0.45 |
| Butt | $ 7.17 | 9.55% | $ 75.10 | $ 7.14 | 9.15% | $ 78.08 | $ 0.03 | $ 0.30 | $ (0.27) |
| Belly | $ 11.02 | 16.13% | $ 68.30 | $ 11.40 | 15.58% | $ 73.17 | $ (0.38) | $ 0.38 | $ (0.76) |
| Rib | $ 4.70 | 4.87% | $ 96.52 | $ 5.23 | 4.69% | $ 111.53 | $ (0.53) | $ 0.17 | $ (0.70) |
| Misc | $ 1.84 | 4.52% | $ 40.61 | $ 2.03 | 4.61% | $ 44.13 | $ (0.20) | $ (0.04) | $ (0.16) |
| Fat/fatback | $ 1.37 | 4.17% | $ 23.69 | $ 1.52 | 4.32% | $ 32.49 | $ (0.15) | $ (0.04) | $ (0.11) |
| Total Carcass | $ 70.63 | 95.21% | | $ 74.74 | 96.67% | | $ (4.11) | $ (0.84) | $ (3.28) |
| less selling/shipping exp | $ (1.50) | | | $ (2.69) | | | $ 1.19 | | |
| *Net Return | $ 69.13 | | | $ 72.05 | | | $ (2.92) | | |

Opportunities:

Ham   $ (1.29)   p143 - bnls return $10.82 behind the East; $4.42 behind Top 8; +$1.10 to the West;  (60% of our ham mix is bnls)
$.74/cwt price/mix opp to the East on heavy hams; Opp on 23 -27 and 20-23 (p 152) (34% of our ham mix)
Ham yield is 1% lower than Top 8. POSS skin allocations? Start weight (used for fat/bone)??

Loin   $ (1.50)   Yield is .46% lower; Start weight used to determine fat/bone pounds (used to make whole equivalent). Weight missing s/b only 'fat/bone' p 164
P160 November: Price opp on light loins is $3.73 to West; $12.34 to East (they injected some); Aug-Oct: Price opp on lights $2.09 to West; $8.79 to East.
P160 Price opp on heavy loins is $2.25 to East (flat with West); Aug-Oct: Price opp on heavy is $4.93 to West; $9.12 to East.
P 169 -170 Boneless loin contribution: Tenderloin and backribs - opp to East only (both periods); Riblets and sirloins - opp to all
P 173-180 Loin injection analysis: Export - bnls loins - mix/price opp to East/west - both periods; tenderloins- price opp to East (Nov); price opp to both (Aug-Oct)
P179 - Injected backribs, tenderloins, light loins, and bnls - 'mix opportunity'!!

Picnic   $ (0.08)   P188; November: Yield opp; Bnls pic return to East; Bl 'mix' opp to East and West.

Belly   $ (0.38)   P210 November price opp (heavy skin on) to West of $2.51/cwt (54% of mix); Price opp on light skin on (44% of mix) to 'East" of $3.17/cwt

| | | |
|---|---|---|
| Rib | $ (0.53) | P218 Price opp (to East and West) on heavy ribs; and on light ribs. Other converted had premium to light ribs of $27.00/cwt (whole equivalent) |
| Misc | $ (0.20) | P222 Pricing opp on: jowls, tails, neckbones, front feet (to East); Back feet (to East) |
| | $ (3.99) | |

|  | hams | | | loins | | | picnic | | | butt | | | | | Belly | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hams | 0.0223 | 49.57 | 55.72 # | 0.0893 | 102.35 | -0.307192 | 0.9585 | 59.7 | 55.12 | 4.38993 | 0.3432 | 78.94 | 80.03 | -0.37409 | 0.0172 | 64.21 |
| | 0.5955 | 59.61 | 64.03 # | 0.1132 | 103.68 | -0.855792 | 0.0415 | 71.97 | 69.9 | 0.085905 | 0.6568 | 79.85 | 80.68 | -0.54514 | 0.538 | 66.16 |
| | 0.3398 | 51.29 | 51.92 # | 0.7976 | 115.4 | -0.95712 | | | | 4.475835 | | | | -0.91923 | 0.4409 | 75.04 |
| | 0.0424 | 57.23 | 72.1 # | | | -2.120104 | | | | | | | | | | |
| | | | # | | | | | | | | | | | | | |
| | | | 0 | | | 0.2256 | | | | 0.1006 | | | | 0.0955 | | |
| | | | 4) | | $ | (0.48) | | | | 0.450269 | | | | -0.08779 | | |

Rib

| 101.93 | -0.64878 | 0.0142 | 48.98 | 133.41 | -1.19891 |
| 66.35 | -0.10222 | 0.3034 | 97.52 | 101.98 | -1.35316 |
| 74.7 | 0.149906 | 0.6824 | 103.23 | 107.15 | -2.67501 |
| | -0.6011 | | | | -5.22708 |
| | 0.1613 | | | | 0.0487 |
| | -0.09696 | | | | -0.25456 |

| | Chg in Return (cwt/carcass) | Impact from Yield | Calc'd impact from Price/mix |
|---|---|---|---|
| Ham | $ (0.21) | $ 0.21 | $ (0.41) |
| Loin | $ (0.69) | $ (0.70) | $ 0.02 |
| Picnic | $ (0.22) | $ (0.31) | $ 0.10 |
| Butt | $ (0.18) | $ 0.04 | $ (0.22) |
| Belly | $ 0.11 | $ (0.14) | $ 0.25 |
| Rib | $ (0.58) | $ (0.19) | $ (0.39) |
| Misc | $ 0.02 | $ 0.14 | $ (0.12) |
| Fat/fatback | $ (0.06) | $ (0.14) | $ 0.08 |
| Shipping/se | $ (0.12) | | $ (0.12) |
| Total Carca | $ (1.92) | $ (1.09) | $ (0.83) |

**Ham**

| | | May 2009 | | | | August 2009 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Bl hvy | Bl light | Bnls | Other conv | Bl hvy | Bl light | Bnls | Other conv |
| SL | $ | 48.61 | 61.12 | 54.04 | 62.16 | 51.38 | 49.15 | 56.50 | 66.04 |
| West | $ | 48.85 | 53.26 | 53.41 | 45.81 | 52.22 | 56.73 | 56.73 | 56.04 |
| | $ | (0.24) | 7.86 | 0.63 | 16.35 | (0.84) | (2.99) | (0.23) | 10.00 |

Carcass imp: $ (0.06) $ (0.08) $ (0.11) $ (0.08) $ Total (0.32)

**Loin**

| | | May 2009 | | | | | August 2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Bl hvy | Bl light | Dom bnls | Exp bnls | Pumped bnls | Bl hvy | Bl light | Dom bnls | Exp bnls | Pumped bnls |
| SL | $ | 95.83 | 100.49 | 139.83 | 182.90 | 166.33 | 101.78 | 103.17 | 130.30 | 167.94 | 139.88 |
| West | $ | 100.81 | 103.36 | 137.76 | 208.87 | 179.42 | 99.54 | 101.92 | 131.06 | 206.66 | 165.26 |
| | $ | (4.98) | (2.87) | 2.07 | (25.97) | (13.09) | 2.24 | 1.25 | (0.76) | (38.72) | (25.38) |

| SL | 22.88% | | 22.45% | |
|---|---|---|---|---|
| West | 23.11% | <====LOIN YIELDS======> | 23.33% | |
| | -0.23% | | -0.88% | |

**Picnic**

| SL | 9.83% | | 9.71% |
|---|---|---|---|
| West | 10.41% | <=====PICNIC YIELDS======> | 10.87% |
| | -0.58% | | -1.16% |

**Butt**

| | | Bl mix | Bl Price | Bnls mix | Price | Bl mix | Bl Price | Bnls mix | Price |
|---|---|---|---|---|---|---|---|---|---|
| SL | | 83.18% | $ 84.32 | 16.82% | 79.91 | 74.65% | 74.12 | 25.35% | 68.35 |
| West | | 74.21% | $ 82.93 | 25.79% | 81.71 | 69.37% | 74.17 | 30.63% | 78.21 |
| | | 8.97% | $ 1.39 | -8.97% | (1.80) | 5.28% | (0.05) | -5.28% | (9.86) |

**Belly**

**Rib**

| | | Heavy Rib | Light Rib | Converted Rib Mix | Converted Rib Price | Heavy Rib | Light Rib | Converted Rib Mix | Converted Rib Price |
|---|---|---|---|---|---|---|---|---|---|
| SL | $ | 114.92 | 132.34 | 3.09% | 153.29 | 103.26 | 105.41 | 1.78% | 133.56 |
| West | $ | 115.33 | 130.65 | 14.69% | 133.21 | 102.37 | 107.50 | 19.80% | 132.62 |
| | $ | (0.41) | 1.69 | -11.60% | 20.08 | 0.89 | (2.09) | -18.02% | 0.94 |

**Misc**

| | | Neckbns | Hind ft | Front ft | Tails | Jowls | Neckbns | Hind ft | Front ft | Tails | Jowls |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SL | $ | 29.52 | 33.21 | 50.19 | 56.35 | 31.09 | 26.23 | 22.36 | 46.21 | 55.05 | 30.39 |
| West | $ | 32.89 | 27.94 | 48.73 | 60.79 | 33.82 | 32.27 | 23.31 | 46.41 | 56.62 | 32.12 |
| | $ | (3.37) | 5.27 | 1.46 | (4.44) | (2.73) | (6.04) | (0.95) | (0.20) | (1.57) | (1.73) |

Carcass imp: $ (0.04) $ (0.07) $ (0.02) $ 0.00 $ 0.01   Total: $ (0.11)

# LOINS

| Ln Yield: 22.45% | BI Heavy | | BI Light | | Domestic Bnls | | Export Bnls | | Pumped Bnls | | Backribs -non inj | | Backribs -INJECTED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Mix | Price | Mix | Price | Mix | Price | Mix | Price | Mix | Price | Mix | Price | Mix | Price |
| August '09 Storm Lake | 10.0% | $ 101.78 | 9.8% | $ 103.17 | 70.3% | $ 130.30 | 21.1% | $ 167.94 | 8.6% | $ 139.88 | 100.0% | $ 256.79 | 0.0% | $ - |
| West | 6.6% | $ 99.54 | 12.6% | $ 101.92 | 68.0% | $ 131.06 | 20.7% | $ 206.66 | 11.3% | $ 165.26 | 98.2% | $ 253.86 | 1.8% | $ 289.97 |
| Top 8 | 4.2% | $ 100.34 | 12.5% | $ 102.45 | 66.0% | $ 134.32 | 22.0% | $ 216.41 | 12.0% | $ 184.32 | 91.2% | $ 259.09 | 8.8% | $ 306.15 |
| Top 3 (see BOLD) | 6.3% | $ **104.10** | 22.6% | $ **105.73** | 73.3% | $ **144.65** | 44.3% | $ 215.71 | 26.9% | $ 170.07 | 100.0% | $ **280.64** | 12.4% | $ 305.65 |
| | | | | | | | | | | | | | | |
| Var to West | 3.4% | $ 2.24 | -2.8% | $ 1.25 | 2.3% | $ (0.76) | 0.4% | $ (38.72) | -2.7% | $ (25.38) | 1.8% | $ 2.93 | -1.8% | $ (289.97) |
| Opp to carcass/cwt | | $ 0.05 | | $ 0.03 | | $ (0.04) | | $ 0.01 | | $ (0.59) | | $ (0.02) | | $ (0.01) | |
| | | | | | | | | | | | | | | |
| Var to Top 3 | 3.8% | $ (2.32) | -12.8% | $ (2.56) | -3.0% | $ (14.35) | -23.2% | $ (47.77) | -18.3% | $ (30.19) | 0.0% | $ (23.85) | -12.4% | $ (305.65) |
| Opp to carcass/cwt | | $ (0.05) | | $ (0.06) | | $ (0.73) | | $ (0.63) | | $ (0.73) | | $ (0.13) | | $ (0.06) | |
| | | | | | | | | | | | | | | |
| May '09 Storm Lake | 11.2% | $ 95.83 | 6.7% | $ 100.49 | 73.0% | $ 139.83 | 11.8% | $ 182.90 | 15.2% | $ 166.33 | 100.0% | $ 274.39 | 0.0% | $ - |
| West | 7.3% | $ 100.81 | 10.4% | $ 103.36 | 69.8% | $ 137.76 | 15.9% | $ 208.87 | 14.2% | $ 179.42 | 98.0% | $ 266.84 | 2.0% | $ 329.62 |
| Top 8 | 5.0% | $ 102.58 | 10.3% | $ 105.74 | 70.4% | $ 145.48 | 15.7% | $ 208.38 | 13.9% | $ 184.22 | 95.0% | $ 271.96 | 5.0% | $ 315.09 |
| Top 3 (see BOLD) | 5.3% | $ **108.03** | 17.4% | $ **107.67** | 67.2% | $ **157.97** | 32.9% | $ 211.35 | 30.1% | $ 174.48 | 100.0% | $ **296.09** | 7.9% | $ 334.81 |
| | | | | | | | | | | | | | | |
| Var to West | 3.9% | $ (4.98) | -3.6% | $ (2.87) | 3.2% | $ 2.07 | -4.1% | $ (25.97) | 1.0% | $ (13.09) | 2.0% | $ 7.55 | -2.0% | $ (329.62) |
| Opp to carcass/cwt | | $ (0.13) | | $ (0.13) | | $ 0.11 | | $ (0.22) | | $ 0.02 | | $ (0.04) | | | |
| | | | | | | | | | | | | | | |
| Var to Top 3 | 5.9% | $ (12.20) | -10.6% | $ (7.18) | 5.8% | $ (18.14) | -21.1% | $ (28.45) | -14.9% | $ (8.15) | 0.0% | $ (21.70) | -7.9% | $ (334.81) |
| Opp to carcass/cwt | | $ (0.31) | | $ (0.11) | | $ (0.95) | | $ (0.65) | | $ (0.35) | | $ (0.10) | | | |
| | | | | | | | | | | | | | | |
| May/Aug:carcass chg to West | | $ 0.18 | | $ 0.07 | | $ (0.15) | | $ 0.14 | | $ (0.37) | | $ (0.04) | | $ - | | $ - | | $ 0.02 | | $ - | **$ (0.14)** |

# RIBS

| Rib Yield: 4.84% | Mediums | | Lights | | Converted | | Specialty | |
|---|---|---|---|---|---|---|---|---|
| | Mix | Price | Mix | Price | Mix | Price | Mix | Price |
| August '09 Storm Lake | 29.1% | $ 103.26 | 69.2% | $ 105.41 | 1.8% | $ 133.56 | 0.0% | $ - |
| West | 38.5% | $ 102.37 | 39.7% | $ 107.50 | 19.8% | $ 132.62 | 1.9% | $ 149.91 |
| Top 8 | 32.8% | $ 104.46 | 43.8% | $ 106.98 | 21.0% | $ 132.83 | 2.4% | $ 151.45 |
| Top 3 (see BOLD) | 26.4% | $ **110.72** | 33.9% | $ **115.43** | 30.4% | $ **133.85** | 6.3% | $ **146.45** |
| | | | | | | | | |
| Var to West | | $ 0.89 | | $ (2.09) | -19.8% | $ (25.12) | -1.9% | $ (44.50) |
| Opp to carcass/cwt | | $ 0.01 | | $ (0.07) | | $ (0.24) | | $ (0.04) |
| | | | | | | | | |
| Var to Top 3 | | $ (7.46) | | $ (10.02) | -30.4% | $ (26.35) | -6.3% | $ (41.04) |
| Opp to carcass/cwt | | $ (0.10) | | $ (0.34) | | $ (0.39) | | $ (0.12) |
| | | | | | | | | |
| May '09 Storm Lake | 21.9% | $ 114.92 | 75.0% | $ 132.34 | 3.1% | $ 153.29 | 0.0% | $ - |
| West | 43.7% | $ 115.33 | 40.2% | $ 130.65 | 14.7% | $ 133.21 | 1.4% | $ 151.02 |
| Top 8 | 33.7% | $ 118.23 | 48.5% | $ 130.63 | 16.0% | $ 138.45 | 1.8% | $ 159.32 |
| Top 3 (see BOLD) | 30.4% | $ **126.86** | 64.7% | $ **134.56** | 29.9% | $ **136.08** | 4.4% | $ **184.66** |
| | | | | | | | | |
| Var to West | | $ (0.41) | | $ 1.69 | -14.7% | $ (2.56) | -1.4% | $ (18.68) |
| Opp to carcass/cwt | | $ (0.00) | | $ 0.06 | | $ (0.02) | | $ (0.01) |
| | | | | | | | | |
| Var to Top 3 | | $ (11.94) | | $ (2.22) | -29.9% | $ (5.43) | -4.4% | $ (52.32) |
| Opp to carcass/cwt | | $ (0.13) | | $ (0.08) | | $ (0.08) | | $ (0.11) |
| | | | | | | | | |
| May/Aug:carcass chg to West | | $ 0.02 | | $ (0.13) | | $ 0.22 | | $ 0.03 | **$ (0.37)** |

# BUTTS

Butt Yield: 9.28%

| | BI (includes N/off) | | BI (inc N/off whole equiv) | Bnls (includes CT) | |
|---|---|---|---|---|---|
| | Mix | Price | Price | Mix | Price |
| August '09 Storm Lake | 74.7% | $ 74.12 | $ 70.14 | 25.4% | $ 68.35 |
| West | 69.7% | $ 74.17 | $ 71.94 | 30.3% | $ 76.39 |
| Top 8 | 64.2% | $ 76.43 | $ 73.25 | 35.8% | $ 77.40 |
| Top 3 (see BOLD) | 57.2% | $ **79.60** | $ 71.56 | 43.6% | $ 75.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Var to West | | $ (0.05) | | | -4.9% | $ (8.04) | |
| Opp to carcass/cwt | | $ (0.0?) | | | $ (0.02) | | |
| | | | | | | | |
| Var to Top 3 | | $ (5.48) | | | -18.2% | $ (7.64) | |
| Opp to carcass/cwt | | $ (0.38) | | | $ (0.07) | $ (0.18) | |
| **May '09** Storm Lake | 83.2% | $ 84.32 | $ 79.00 | 16.8% | $ 79.91 | | |
| West | 74.2% | $ 82.93 | $ 80.48 | 25.8% | $ 81.71 | | |
| Top 8 | 71.2% | $ 83.77 | $ 80.25 | 28.8% | $ 79.31 | | |
| Top 3 (see BOLD) | 63.7% | **$ 87.60** | $ 78.53 | **36.7%** | $ 79.73 | | |
| | | | | | | | |
| Var to West | | $ 1.39 | | | -9.0% | $ (1.80) | |
| Opp to carcass/cwt | | $ 0.11 | | | $ (0.01) | $ (0.03) | |
| | | | | | | | |
| Var to Top 3 | | $ (3.28) | | | -19.9% | $ 0.18 | |
| Opp to carcass/cwt | | $ (0.25) | | | $ (0.02) | $ 0.00 | |
| | | | | | | | |
| May/Aug:carcass chg to West | | $ (0.11) | | $ (0.01) | $ (0.16) | **$ (0.28)** | |

Agri - reranked with hog cost neutral….
Hogcost was 'added' back to respective IOE's….and returns were re-ranked…-Debbie

**April**

| | IOE | hog cost | | New rank |
|---|---|---|---|---|
| 1 | $ 13.15 | $ 56.79 | $ 69.94 | 2 |
| 2 | $ 11.76 | $ 57.36 | $ 69.12 | 3 |
| 3 | $ 10.37 | $ 56.55 | $ 66.92 | 6 |
| 4 | $ 9.18 | $ 61.14 | $ 70.32 | 1 |
| 5 | $ 8.26 | $ 59.28 | $ 67.54 | 5 |
| 6 | $ 7.27 | $ 59.65 | $ 66.92 | 7 |
| 7 | $ 5.93 | $ 62.12 | $ 68.05 | 4 |
| 8 | $ 5.03 | $ 61.05 | $ 66.08 | 8 |
| 9 | $ 4.48 | $ 60.44 | $ 64.92 | 9 |
| 10 | $ 4.41 | $ 60.03 | $ 64.44 | 10 |

**February**

| | IOE | hog cost | | New rank |
|---|---|---|---|---|
| 1 | $ 9.69 | $ 56.32 | $ 66.01 | 3 |
| 2 | $ 9.18 | $ 58.53 | $ 67.71 | 1 |
| 3 | $ 8.51 | $ 57.47 | $ 65.98 | 5 |
| 4 | $ 7.29 | $ 55.31 | $ 62.60 | 6 |
| 5 | $ 5.12 | $ 60.88 | $ 66.00 | 4 |
| 6 | $ 4.08 | $ 62.87 | $ 66.95 | 2 |
| 7 | $ 4.02 | $ 57.68 | $ 61.70 | 8 |
| 8 | $ 2.89 | $ 58.73 | $ 61.62 | 9 |
| 9 | $ 2.87 | $ 58.92 | $ 61.79 | 7 |
| 10 | $ 1.15 | $ 58.39 | $ 59.54 | 10 |
| 11 | $ (0.90) | $ 59.15 | $ 58.25 | 11 |

**December**

| | IOE | hog cost | | New rank |
|---|---|---|---|---|
| 1 | $ 15.00 | $ 52.95 | $ 67.95 | 3 |
| 2 | $ 13.43 | $ 54.13 | $ 67.56 | 4 |
| 3 | $ 13.26 | $ 55.07 | $ 68.33 | 2 |
| 4 | $ 9.77 | $ 56.09 | $ 65.86 | 5 |
| 5 | $ 9.32 | $ 54.56 | $ 63.88 | 7 |
| 6 | $ 7.63 | $ 62.33 | $ 69.96 | 1 |
| 7 | $ 6.50 | $ 55.89 | $ 62.39 | 8 |
| 8 | $ 5.93 | $ 54.62 | $ 60.55 | 9 |
| 9 | $ 5.77 | $ 54.60 | $ 60.37 | 10 |
| 10 | $ 5.24 | $ 54.17 | $ 59.41 | 11 |
| 11 | $ 0.84 | $ 64.66 | $ 65.50 | 6 |

**January**

| | IOE | hog cost | | New rank |
|---|---|---|---|---|
| 1 | $ 13.49 | $ 53.01 | $ 66.50 | 1 |
| 2 | $ 11.97 | $ 53.66 | $ 65.63 | 2 |
| 3 | $ 7.70 | $ 57.27 | $ 64.97 | 4 |
| 4 | $ 5.36 | $ 55.44 | $ 60.80 | 9 |
| 5 | $ 4.03 | $ 58.28 | $ 62.31 | 6 |
| 6 | $ 3.79 | $ 58.10 | $ 61.89 | 7 |
| 7 | $ 3.41 | $ 59.31 | $ 62.72 | 5 |
| 8 | $ 3.26 | $ 61.83 | $ 65.09 | 3 |
| 9 | $ 3.23 | $ 56.96 | $ 60.19 | 10 |
| 10 | $ 1.21 | $ 60.11 | $ 61.32 | 8 |
| 11 | $ - | $ 59.09 | $ 59.09 | 11 |

**November**

| | IOE | hog cost | | New rank |
|---|---|---|---|---|
| 1 | $ 20.13 | $ 54.49 | $ 74.62 | 1 |
| 2 | $ 17.03 | $ 54.26 | $ 71.29 | 3 |
| 3 | $ 14.40 | $ 54.65 | $ 69.05 | 5 |
| 4 | $ 14.20 | $ 53.28 | $ 67.48 | 7 |
| 5 | $ 13.90 | $ 56.05 | $ 69.95 | 4 |
| 6 | $ 11.28 | $ 61.98 | $ 73.26 | 2 |
| 7 | $ 7.43 | $ 54.95 | $ 62.38 | 9 |
| 8 | $ 7.19 | $ 55.83 | $ 63.02 | 8 |
| 9 | $ 6.47 | $ 54.43 | $ 60.90 | 11 |
| 10 | $ 6.23 | $ 55.32 | $ 61.55 | 10 |
| 11 | $ 3.76 | $ 65.09 | $ 68.85 | 6 |
| 12 | $ 2.94 | $ 56.16 | $ 59.10 | 12 |

**Aug/Sept/Oct**

| | IOE | hog cost | | New rank |
|---|---|---|---|---|
| 1 | $ 15.84 | $ 74.91 | $ 90.75 | 2 |
| 2 | $ 13.16 | $ 67.29 | $ 80.45 | 10 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | $ | 12.41 | $ | 78.82 | $ | 91.23 | 1 |
| 4 | $ | 12.27 | $ | 74.98 | $ | 87.25 | 4 |
| 5 | $ | 11.89 | $ | 73.36 | $ | 85.25 | 6 |
| 6 | $ | 11.83 | $ | 73.72 | $ | 85.55 | 5 |
| 7 | $ | 11.28 | $ | 73.96 | $ | 85.24 | 7 |
| 8 | $ | 9.07 | $ | 78.77 | $ | 87.84 | 3 |
| 9 | $ | 6.70 | $ | 74.69 | $ | 81.39 | 9 |
| 10 | $ | 6.39 | $ | 74.04 | $ | 80.43 | 11 |
| 11 | $ | 5.58 | $ | 76.73 | $ | 82.31 | 8 |
| 12 | $ | 4.69 | $ | 74.05 | $ | 78.74 | 12 |

**Agristats**
**Jan '09 notes from Deb**
**SL vs the "Top 8 average"**

| Primal | Yield | Mix | Opp $'s | Opportunity |
|---|---|---|---|---|
| Ham (p139-1 | $ (0.16) | $ (0.41) | $ (0.57) | Bnls return exceeds avg of East, avg of West, and Top 8. Pricing opp in BI heavy, BI lights, other converted |
| Loin (p156-1€ | $ (0.36) | $ 0.14 | $ (0.22) | Bnls return exceeds Top 8 avg, avg of West, and avg of East. Pricing opp in BI heavies, BI lights, lack of other converted |
| | | | | Within the 'bnls' return, contribution opp's in:  Backribs (lack of pump), tenders (domestic price opp; export mix/price comprable), |
| | | | | sirloins, and riblets. For opp's within the BNLS MIX/PRICING, see chart below |
| Picnic (p184- | $ (0.55) | $ 0.36 | $ (0.18) | Yield opp's; within Mix/Price - short shank mix/opp continues to exceed SL's. Cushion 'price' -we rank 5th out of 11. |
| Butt (p195-2( | $ 0.14 | $ (0.07) | $ 0.07 | Bnls butts are 32% of our mix - we rank 7th out of 11 on price. Avg bnls Top 8 was $91.22 avg CT was $196.45 (See pg 202) |
| | | | | Pricing on BI butts, we rank 8th out of 11. Mix dependent: 1213's vs mix of ultra n/o and n/o |
| Belly (p206-2 | $ 0.43 | $ (0.54) | $ (0.11) | Mix issue - no derind; Pricing of skin on lights: SL $77.07; west $76.91; East $77.80; top 8 $76.69 |
| | | | | Pricing of skin on heavies - SL $67.07; West $70.54; East $63.48; Top 8 $67.56 |
| Rib (p214-21 | $ 0.23 | $ (0.40) | $ (0.18) | Lack of specialy (price of $155.63) lack of other convt (price of $129.71); Pricing opp on heavy: SL $101.99; West $102.95 |
| | | | | East $103.74; Top 8 $104.26; Pricing opp on lights: SL $111.90; East $115.11; Top 8 $112.00 (we exceeded the West $110.87) |
| Misc (p222-2 | $ 0.11 | $ (0.26) | $ (0.15) | |
| Fat/fatback | $ 0.08 | $ (0.08) | $ (0.00) | |
| | $ (0.08) | $ (1.27) | $ (1.34) | |

| | SL | Top8 | West | East |
|---|---|---|---|---|
| Domestic | $ 152.51 | $ 160.53 | $ 155.18 | $ 164.84 |
| Export | $ 184.91 | $ 197.19 | $ 198.97 | $ 194.37 |
| Exp mix | 15.0% | 21.0% | 21.0% | 21.5% |
| Injected | $ 170.86 | $ 201.62 | $ 191.39 | $ 208.26 |
| Inj mix | 15.0% | 11.0% | 10.0% | 15.0% |
| bnls yld | 41.34% | 33.66% | 35.30% | 30.83% |

**Agristats Takeaways**
**Meeting: Thursday, 1.29.09**
**Period: November 2008**

| Storm Lake opportunity to: (cwt/carcass) | | Primal | Value per cwt/carcass | Takeaways |
|---|---|---|---|---|
| Top 8 | West | | | |
| $ (1.29) | $ (0.44) | Hams | $ 0.19 | BI light hams - East coast return much higher (boxed hams, longshank hams) (Danielle) Add'l carcass value by increasing light return from $57.23 to $76.43 (east cost); |
| | | | $ 0.61 | Bnls opp (return) to Top 8 is: $59.66 whole equivalent vs $64.04 How export more??? If chilled not option (quick bone/bag), then investigate Frozen export opp's |
| | | | $ 0.13 | Other converted opp (mix and price) to the West.  Increase our mix by 10% (relieving the heavy's) Other converted (skinless/defatted), incremental volume to WAT/SL |
| $ (1.50) | $ (0.20) | Loins | $ 0.07 | BI heavy loins - pricing - opp to the Top 8 |
| | | | $ 0.19 | BI light loins - pricing/mix (bladeless) - opp to Top 8 |
| | | | $ 0.21 | Bnls 'whole equivalent' return - opp to Top 8: p 169 - opp in 'contribution' in Tender, backrib, riblet, sirloin p 173 -Export bnls loins - 15% of SL mix;  21% of West, 34% of East Increasing SL export to 30% (at same return) is approx $.37/cwt carcass; SL is currently 'cutting down' 1,000/shift to meet exp orders. Need home for rib end.....M&M production in Louisa. Review injection categories (in Sales Data Miner) for marinated sku's....sales prices....complete a CTP. Injected/marinated bnls - mix comparable (east higher); realization as follows:  SL $166.88; West $210.91; East $203.47 |
| | | | $ 0.56 | Other converted (p160) - mix is 5 - 8% with returns 'higher' than bnls whole equivalent: $159.11 for East; $120.33 West vs $115.45 whole equivalent return for bnls!!! Chops, etc....View Sales Data Miner - complete CTP's. |
| $ (0.08) | $ 0.20 | Picnic | $ 0.05 |  SL BI mix is 4.15%; East is 42%; West is 8%.  Increasing mix to West - holding price constant = return noted. **Targetting the East mix of 42% (while holding our price) would increase carcass return by $.46/cwt.** Randy Saager/Todd Neff - follow up on increasing BI picnic sales; What opp's do we have in more Seasoned Ground Pork?? |
| $ 0.03 | $ 0.09 | Butt | $ 0.27 | Increase CT butts from 35 % to 50%; Used CO 7 (p202) for base to calc incremental $'s. SL will have multivac replaced with COV on 2.28.09. 15% increase = to approx 6,750 incremental boxes/week of CT butts. |
| $ (0.38) | $ (0.19) | Belly | $ 0.52 | Return for 'Other converted bellies'  outweighs the return on light skin ons by $20.00/cwt of belly. Increasing mix of Other converted to the West (17%); using their spread, = $'s available to carcass cwt  (noted in contribution column) Use Sales Data Miner to isolate the 'return' on SRB...review our CTP to determine contribution....then proceed. |
| $ (0.53) | $ (0.32) | Rib | $ 0.48 | Increase 'other converted ribs'  (BBQ and St. Louis) to 35% of the mix Other converted rib $131.72 vs SL light rib price of $103.23 (p218) |
| $ (0.15) | $ (0.01) | Miscellaneous Offal | | Tail Yield in SL is 'low' - historically unchanged. East is COV/wrapping tails - Scott G to pursue Stomachs - complete a 'contribution'  p 239 before assuming high yield is a detriment. |
| $ (3.91) | $ (0.88) | | | |

Follow-ups for Brian (Agristats)

General:  1.)  Send the Canada Kill/Cut report to Noel.
         2.)  Break out freight between East and West; Tyson $4.65 vs region of $4.29
         3.)  More information on selling expense - detail all charges; breakout between East and West; Tyson is $1.32/cwt vs $1.00 for region
         4.)  Add Rob Shuey, Mark Hast and Greg Goettsch to the weekly distribution of all Sales reports.

Ribs     5.)  What is included in the specialty rib??  How do you allocated labor/OH between specialy, other converted, lights, heavies???
                   Initial response:  Specialty ribs include bones from single rib and 'rib in' bellies.

Butts    6.)  Pg 202 - how is Company #7 obtaining $65.45 trim value???
         7.)  Break out CT butts from Boneless butts

Hams     8.)  Better information for analysis on all bnls ham sku's (in Sales Data Miner)
         9.)  Brian/Jason H to ensure Ham yield is reported correctly…Poss skin, regular trim saved on ham lines.

Loins    10.)  Are the Chops predominantly Frozen Food Service??
         11.)  BICC's - what are all the options?????  BI chops, BI CC loins, what else???
         12.)  Are all locations (in K/C study) yielding their bladeless loins into a 'whole equivalent'?? Tyson is.
         13.)  Mix exception report for Tyson (month of Nov) - Other Bone In Loins - 8.8M pounds at $1.5782 - what product is this??? Need more info
         14.)  Review past data - is 'mix' within injected category 'trending' FROM injected 'INTO" marinated???

Picnics  15.)  Is Ground Pork in the picnic yield??

**AGRISTATS PLANT EXPENSE $$/HD***
(STORM LAKE HIGHLIGHTED)

### FY2009

| RANK | NOV | DEC | JAN |
|------|-----|-----|-----|
| 1 | $ 21.70 | $ 22.05 | $ 19.62 |
| 2 | $ 23.78 | $ 23.86 | $ 24.16 |
| 3 | $ 26.16 | $ 26.96 | $ 28.38 |
| 4 | $ 27.18 | $ 27.61 | $ 29.01 |
| 5 | $ 27.35 | $ 29.82 | $ 29.05 |
| 6 | $ 28.12 | $ 29.83 | $ 29.08 |
| 7 | $ 29.53 | $ 30.43 | $ 31.46 |
| 8 | $ 30.62 | $ 32.60 | $ 31.60 |
| 9 | $ 31.67 | $ 33.72 | $ 32.10 |
| 10 | $ 33.74 | $ 34.27 | $ 33.94 |
| 11 | $ 34.67 | $ 35.68 | $ 34.86 |
| 12 | $ 36.80 | | |
| **AVG ALL** | | $ 30.69 | $ 30.12 |
| **AVG TOP 25%** | | $ 24.07 | $ 24.35 |

### AGRI EXP $/HD*

| | NOV | DEC | JAN |
|------|-----|-----|-----|
| LGP | $ 27.77 | $ 27.76 | $ 28.69 |
| STL | $ 23.78 | $ 23.86 | $ 24.16 |
| LCI | $ 29.71 | $ 29.62 | $ 29.80 |
| MAD | $ 27.27 | $ 27.41 | $ 27.91 |
| WAT | $ 27.29 | $ 28.11 | $ 27.81 |
| PER | $ 32.09 | $ 31.28 | $ 34.58 |
| DIV | $ 27.32 | $ 27.45 | $ 27.99 |

### RANKING

| | NOV | DEC | JAN |
|------|-----|-----|-----|
| LGP | 6 | 6 | 4 |
| STL | 2 | 2 | 2 |
| LCI | 8 | 8 | 7 |
| MAD | 5 | 5 | 3 |
| WAT | 5 | 7 | 3 |
| PER | 10 | 9 | 11 |
| DIV | 5 | 5 | 3 |

 * Agristats omits certain non-plant related expenses including corp admin, etc.
The % that was omitted for Storm Lake was the factor used to calculate
our other plants' expenses.

**PARTICIPANTS**
1.  Cargill - Beardstown, IL
2.  Farmland - Milan, MO
3.  Farmland - Monmouth, IL
4.  Hatfield - Hatfield, PA
5.  JBS - Marshalltown, IA
6.  Seaboard - Guymon, OK
7.  Smithfield - Clinton, NC
8.  Smithfield - Smithfield, VA
9.  Smithfield - Tar Heel, NC
10.  Triumph - St. Jospeph, MO
11.  Tyson - Storm Lake, IA
NOTE:  Meadowbrook included in Nov data

**AGRISTATS PLANT EXPENSE $$/HD**

Dec-08

| RANK | AGRI EXP $$/HD | | |
|---|---|---|---|
| 1 | $ | 22.05 | |
| 2 | $ | 23.86 | ← **Storm Lake is ranked #2** |
| 3 | $ | 26.96 | |
| | | | ← $27.46 **Waterloo** would be #4 |
| | | | ← $27.56 **Madison** would be #4 |
| 4 | $ | 27.61 | |
| | | | ← $27.65 TSN **Division Avg** would be #5 |
| | | | ← $28.33 **Logansport** would be #5 |
| 5 | $ | 29.82 | |
| 6 | $ | 29.83 | |
| 7 | $ | 30.43 | |
| | | | ← $29.72 **Louisa** would be #8 |
| 8 | $ | 32.60 | |
| 9 | $ | 33.72 | |
| | | | ← $34.15 **Perry** would be #10 |
| 10 | $ | 34.27 | |
| 11 | $ | 35.68 | |

**_Agristats participants:_**

| | |
|---|---|
| Cargill - Beardstown, IL | West |
| Farmland - Milan, MO | West |
| Farmland - Monmouth, IL | West |
| Hatfield - Hatfield, PA | East |
| JBS S.A. - Marshalltown, IA | West |
| Seaboard Foods - Guymon, OK | West |
| Smithfield - Clinton, NC | East |
| Smithfield - Smithfield, VA | East |
| Smithfield - Tar Heel, NC | East |
| Triumph Foods - Saint Joseph, MO | West |
| Tyson - Storm Lake, IA | West |

*Agristats omits certain non-plant related expenses including corp admin, etc.
The % that was omitted for Storm Lake was the factor used to calculate
our other plants' expenses:

| | GL EXP $$/HD | Agri Factor | Agri Plant Exp $/hd | |
|---|---|---|---|---|
| LGP | $ | 36.94 | 76.70% | $ | 28.33 |
| STL | $ | 31.11 | 76.70% | $ | 23.86 |
| LCI | $ | 38.37 | 76.70% | $ | 29.43 |
| MAD | $ | 35.94 | 76.70% | $ | 27.56 |
| WAT | $ | 35.80 | 76.70% | $ | 27.46 |
| PER | $ | 44.52 | 76.70% | $ | 34.15 |
| DIV | $ | 36.04 | 76.70% | $ | 27.65 |

**AGRISTATS PLANT EXPENSE $$/HD**
Nov-08

| RANK | AGRI EXP $$/HD | |
|---|---|---|
| 1 | $ | 21.70 |
| 2 | $ | 23.78 |
| 3 | $ | 26.16 |
| 4 | $ | 27.18 |
| 5 | $ | 27.35 |
| 6 | $ | 28.12 |
| 7 | $ | 29.53 |
| 8 | $ | 30.62 |
| 9 | $ | 31.67 |
| 10 | $ | 33.74 |
| 11 | $ | 34.67 |
| 12 | $ | 36.80 |

**Storm Lake is ranked #2** (rank 2)

$27.29 Waterloo would be #5
$27.27 Madison would be #5
$27.32 TSN Division Avg would be #5

$27.77 Logansport would be #6

$29.72 Louisa would be #8

$32.09 Perry would be #10

***Agristats participants:***
 Cargill - Beardstown, IL
 Farmland - Milan, MO
 Farmland - Monmouth, IL
 Hatfield - Hatfieldm, PA
 JBS S.A. - Marshalltown, IA
 Meadowbrook Farms - Rantoul, IL
 Seaboard Foods - Guymon, OK
 Smithfield - Clinton, NC
 Smithfield - Smithfield, VA
 Smithfield - Tar Heel, NC
 Triumph Foods - Saint Joseph, MO
 Tyson - Storm Lake, IA

*Agristats omits certain non-plant related expenses including corp admin, etc.
The % that was omitted for Storm Lake was the factor used to calculate
our other plants' expenses:

| | GL EXP $$/HD | Agri Factor | Agri Plant Exp $/hd |
|---|---|---|---|
| LGP | $ 36.13 | 76.85% | $ 27.77 |
| STL | $ 30.94 | 76.85% | $ 23.78 |
| LCI | $ 38.67 | 76.85% | $ 29.72 |
| MAD | $ 35.49 | 76.85% | $ 27.27 |
| WAT | $ 35.51 | 76.85% | $ 27.29 |
| PER | $ 41.76 | 76.85% | $ 32.09 |
| DIV | $ 35.55 | 76.85% | $ 27.32 |

Agristats - Aug-Oct '08 - WEST region

| Primal | | Storm Lake | | | West (8 Locations) | | | Contribution variance | Gain/(Opportunity)/cwt hot weight | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Contribution | Yield | $/cwt | | Contribution | Yield | $/cwt | | | Yield | Price/Mix |
| Ham | $ | 19.87 | 23.35% | $ 85.11 | $ | 20.20 | 24.70% | $ 81.79 | $ | (0.33) | $ (1.15) | $ 0.82 |
| Loin | $ | 30.00 | 23.03% | $ 130.27 | $ | 29.49 | 23.12% | $ 127.55 | $ | 0.51 | $ (0.12) | $ 0.63 |
| Picnic | $ | 7.81 | 10.55% | $ 74.05 | $ | 7.77 | 11.00% | $ 70.65 | $ | 0.04 | $ (0.33) | $ 0.37 |
| Butt | $ | 9.22 | 9.82% | $ 93.94 | $ | 8.78 | 8.97% | $ 97.85 | $ | 0.45 | $ 0.80 | $ (0.35) |
| Belly | $ | 13.02 | 16.04% | $ 81.16 | $ | 13.17 | 15.18% | $ 86.76 | $ | (0.15) | $ 0.70 | $ (0.85) |
| Rib | $ | 5.02 | 4.93% | $ 101.86 | $ | 5.29 | 4.70% | $ 112.47 | $ | (0.26) | $ 0.23 | $ (0.50) |
| Misc | $ | 2.46 | 4.69% | $ 52.48 | $ | 2.34 | 4.58% | $ 50.99 | $ | 0.13 | $ 0.06 | |
| Fat/fatback | $ | 1.12 | 4.11% | $ 27.20 | $ | 1.10 | 3.18% | $ 0.33 | $ | 0.02 | $ 0.25 | |
| Total Carcass | $ | 88.53 | 96.52% | | $ | 88.13 | 95.43% | | $ | 0.40 | $ 0.44 | |
| less selling/shipping ε | $ | (1.42) | | | $ | (1.77) | | | $ | 0.35 | | |
| *Net Return | $ | 87.11 | | | $ | 86.36 | | | $ | 0.75 | | |

*Ham increased yld/return for POSS +.65% yld; $.55 to return
Fat/fatback - added lard to cut 2.30%; +$.63 to return

| | hams | | | | loins | | | | picnic | | | | butt | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hams | 0 | 49.57 | 51.99 | 0 | 0.0308 | 114.25 | 119.18 | -0.151844 | 0.996 | 74.31 | 70.69 | 3.60552 | 0.3321 | 97.8 | 100.52 |
| | 0.5946 | 90.26 | 83.98 | 3.734088 | 0.1406 | 120.16 | 122.25 | -0.293854 | 0.004 | 86.14 | 76.03 | 0.04044 | 0.6679 | 98.94 | 98.76 |
| | 0.3476 | 77.52 | 78.91 | -0.48316 | 0.8286 | 134.25 | 128.81 | 4.507584 | | | | 3.64596 | | | |
| | 0.0578 | 77.91 | 86.48 | -0.49535 | | | | 4.061886 | | | | | | | |
| | | | | 2.755578 | | | | | | | | | | | |
| | | | | | | | | 0.2303 | | | | 0.1055 | | | |
| | | | | 0.2335 | | | | | | | | | | | |
| | | | | | | | $ | 0.94 | | | | 0.384649 | | | |
| | | | | $ 0.64 | | | | | | | | | | | |

| Belly | | | | Rib | | | | |
|---|---|---|---|---|---|---|---|---|
| -0.90331 | 0.0122 | 61.19 | 106.97 | -0.55852 | 0.016 | 56.99 | 143.12 | -1.37808 |
| 0.120222 | 0.4366 | 78.83 | 82.7 | -1.68964 | 0.2738 | 103.28 | 103.01 | 0.073926 |
| -0.78309 | 0.5467 | 86 | 86.7 | -0.38269 | 0.7102 | 107.35 | 109.03 | -1.19314 |
| | | | | -2.63085 | | | | -2.49729 |
| 0.0982 | | | | 0.1604 | | | | 0.0493 |
| -0.0769 | | | | -0.42199 | | | | -0.12312 |

Cut Yields

| Primal | Top 8 Nov '08 | Top 8 Aug-Oct '08 | West Nov '08 | West Aug-Oct '08 | Storm Lake Nov '08 | Storm Lake Aug-Oct '08 | Storm Lake vs West Nov '08 | Storm Lake vs West Aug-Oct '08 |
|---|---|---|---|---|---|---|---|---|
| Ham | 24.35% | 24.48% | 24.65% | 24.71% | 23.35% | 23.35% | -1.30% | -1.36% |
| Loin | 23.02% | 23.09% | 22.90% | 23.12% | 22.56% | 23.03% | -0.34% | -0.09% |
| Picnic | 10.95% | 11.34% | 10.72% | 11.00% | 10.06% | 10.55% | -0.66% | -0.45% |
| Butt | 9.15% | 9.15% | 8.98% | 8.97% | 9.55% | 9.82% | 0.57% | 0.85% |
| Belly | 15.58% | 15.18% | 15.55% | 15.19% | 16.13% | 16.04% | 0.58% | 0.85% |
| Rib | 4.69% | 4.62% | 4.71% | 4.70% | 4.87% | 4.93% | 0.16% | 0.23% |
| Misc | 4.61% | 4.76% | 4.47% | 4.58% | 4.52% | 4.70% | 0.05% | 0.12% |
| Subtotal | 92.35% | 92.62% | 91.98% | 92.27% | 91.04% | 92.42% | -0.94% | 0.15% |
| Fat/fatback | 3.85% | 3.51% | 3.83% | 3.21% | 4.17% | 4.11% | 0.34% | 0.90% |
| Total Carcass | 96.20% | 96.13% | 95.81% | 95.48% | 95.21% | 96.53% | -0.60% | 1.05% |

| | PSF | | | Monmouth | | | Clinton | | | Tarheel | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Company:** / **Capacity:** | 10,500 | | | 10,500 | | | 10,000 | | | 32,000 | | |
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 271.69 | 41.4% | 210.51 | 267.64 | 0.0% | - | 264.77 | 18.1% | 204.62 | 263.14 | 29.4% | 195.43 |
| Ham | 23.86% | $70.73 | $16.88 | 24.10% | $72.50 | $17.47 | 23.46% | $77.38 | $18.15 | 25.00% | $70.40 | $17.60 |
| Loin | 24.46% | $123.90 | $30.31 | 23.32% | $116.08 | $27.07 | 23.43% | $118.45 | $27.75 | 24.00% | $117.79 | $28.27 |
| % bnls mix injected | 0.00% | | | 0.00% | | | 2.60% | | | 7.90% | | |
| Picnic | 11.40% | $57.06 | $6.50 | 11.00% | $56.71 | $6.24 | 11.70% | $58.71 | $6.87 | 11.43% | $57.71 | $6.60 |
| %BI's | 2.82% | | | 3.23% | | | 35.10% | | | 22.17% | | |
| Butt | 9.55% | $79.45 | $7.59 | 9.50% | $72.87 | $6.92 | 10.36% | $76.69 | $7.95 | 9.51% | $71.24 | $6.77 |
| % CT | 2.22% | | | 0.00% | | | 2.82% | | | 3.05% | | |
| Belly | 14.32% | $101.08 | $14.47 | 17.38% | $78.02 | $13.56 | 15.84% | $90.43 | $14.32 | 15.47% | $80.63 | $12.47 |
| Ranking: | 1st | | | 11th | | | 6th | | | 9th | | |
| Transferred to further processing | 0.00% | | | 0.00% | | | 48.08% | $104.13 | | 0.25% | $67.22 | |
| Skin on - light | 0.00% | | | 75.59% | $82.08 | | 8.70% | $89.44 | | 5.74% | $80.26 | |
| Skin on - heavy | 0.00% | | | 24.41% | $81.47 | | 4.20% | $82.09 | | 20.91% | $80.55 | |
| Derind- light | 87.36% | $98.26 | | 0.00% | | | 29.66% | $77.20 | | 57.86% | $79.74 | |
| Derind -heavy | 6.74% | $88.67 | | 0.00% | | | 4.67% | $75.03 | | 12.15% | $86.71 | |
| Other converted | 5.90% | $158.44 | | 0.00% | | | 4.68% | $129.12 | | 3.04% | $123.92 | |
| Rib | 4.97% | $118.18 | $5.87 | 5.08% | $136.58 | $6.94 | 4.65% | $122.15 | $5.68 | 4.43% | $121.07 | $5.36 |
| % Converted/Specialty | 30.09% | | | 57.55% | | | 21.51% | | | 14.92% | | |
| Misc | 4.40% | $37.26 | $1.64 | 4.66% | $43.14 | $2.01 | 4.83% | $43.68 | $2.11 | 4.57% | $43.18 | $1.97 |
| Fat/fatback | 5.97% | $34.68 | $2.07 | 3.31% | $29.83 | $0.99 | 4.35% | $29.68 | $1.29 | 3.05% | $42.98 | $1.31 |
| Total Rtn | 98.93% | | $85.33 | 98.35% | | $81.20 | 98.62% | | $84.13 | 97.46% | | $80.36 |
| Primal w/ trim/dressed | 88.56% | 75.66% | | 90.38% | 75.66% | | 89.44% | 75.77% | | 89.84% | 75.96% | |
| Hog cost | | | $69.88 | | | $68.16 | | | $66.22 | | | $68.20 |
| Offal / Render. | | | $4.96 | | | $5.74 | | | $7.43 | | | $6.11 |
| Pkg. / Labor | | | $4.13 | | | $4.68 | | | $4.18 | | | $5.67 |
| Plant costs | | | $7.43 | | | $6.68 | | | $7.02 | | | $6.94 |
| Oper cost/hd: | $42.40 | | | $41.14 | | | $41.64 | | | $39.54 | | |
| IOE/rank | | 5th | $7.20 | | 7th | $5.78 | | 1st | $13.68 | | 9th | $5.11 |
| Hog cost neutral | | 4th | $77.08 | | 9th | $73.94 | | 2nd | $79.90 | | 10th | $73.31 |

Agri -December '09       206  Avg carcass

| | Volume | Total/hd | Omitted | Per hd | cwt | Plt cost; Pkg labor/mat | Ham | Loin | Picnic | Butt | Belly | Pack. Ma | Pack. Labo | Plant Cos | % hot Car | Other conv | Bnls | Conv. Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| East | | $ 37.54 | $ 1.07 | $ 36.47 | $ 17.70 | $ 11.56 | $ 1.47 | $ 2.51 | $ 0.95 | $ 0.36 | $ 0.86 | $ 2.73 | $ 2.29 | $ 6.54 | 24.17 | 25.23 | 39.63 | $ (7.61) |
| West | | $ 35.52 | $ 1.01 | $ 34.51 | $ 16.75 | $ 10.12 | $ 2.01 | $ 2.35 | $ 1.14 | $ 0.37 | $ 0.77 | $ 2.22 | $ 1.28 | $ 6.62 | 24.16 | 10.64 | 44.93 | $ (9.15) |
| Single | | $ 38.81 | $ 1.11 | $ 37.71 | $ 18.30 | $ 11.22 | $ 2.28 | $ 2.72 | $ 1.03 | $ 0.45 | $ 0.60 | $ 2.71 | $ 1.59 | $ 6.92 | 23.98 | 14.53 | 48.89 | $ (9.64) |
| Double | | $ 35.35 | $ 1.01 | $ 34.35 | $ 16.67 | $ 10.37 | $ 1.72 | $ 2.31 | $ 1.10 | $ 0.34 | $ 0.84 | $ 2.28 | $ 1.59 | $ 6.50 | 24.21 | 15.21 | 41.78 | $ (8.43) |
| Tarheel | 32,000 | $ 37.50 | $ 1.07 | $ 36.43 | $ 17.69 | $ 11.81 | $ 1.00 | $ 2.37 | $ 1.10 | $ 0.40 | $ 1.01 | | $ 5.39 | $ 6.42 | 24.26% | 30.96% | 30.06 | $ (6.65) |
| Hatfield | 10,600 | $ 33.23 | $ 0.95 | $ 32.28 | $ 15.67 | $ 9.61 | $ 2.57 | $ 2.21 | $ 0.63 | $ 0.24 | $ 0.41 | | $ 3.76 | $ 5.85 | 23.57% | 2.26% | 61.29 | $ (8.62) |
| Clinton | 10,000 | $ 42.15 | $ 1.20 | $ 40.95 | $ 19.88 | $ 12.23 | $ 2.28 | $ 3.40 | $ 0.76 | $ 0.35 | $ 0.86 | | $ 4.81 | $ 7.42 | 24.33% | 23.48% | 53.95 | $ (8.45) |
| Eastern | 52,600 | $ 37.52 | | | | | | | | | | | | | 23.75 | 40.90 | | |
| PSF | 10,500 | $ 42.38 | $ 1.21 | $ 41.17 | $ 19.99 | $ 11.90 | $ 1.81 | $ 3.29 | $ 1.21 | $ 0.60 | $ 1.17 | | $ 4.16 | $ 7.74 | 23.88% | 24.15% | 36.72 | $ (10.02) |
| Seaboard | 18,000 | $ 34.51 | $ 0.98 | $ 33.53 | $ 16.28 | $ 9.33 | $ 1.99 | $ 2.44 | $ 1.22 | $ 0.40 | $ 0.89 | | $ 3.25 | $ 6.08 | 24.69% | 12.67% | 46.04 | $ (8.51) |
| Monmouth | 10,500 | $ 37.40 | $ 1.06 | $ 36.33 | $ 17.64 | $ 10.73 | $ 2.70 | $ 2.02 | $ 1.56 | $ 0.62 | $ - | | $ 4.32 | $ 6.41 | 24.03% | 4.33% | 45.19 | $ (12.07) |
| JBS | 18,500 | $ 42.31 | $ 1.20 | $ 41.10 | $ 19.95 | $ 12.22 | $ 1.97 | $ 2.62 | $ 1.45 | $ 0.28 | $ 1.41 | | $ 4.00 | $ 8.22 | 24.22% | 27.14% | 54.95 | $ (7.18) |
| IPC | 16,500 | $ 32.17 | $ 0.92 | $ 31.25 | $ 15.17 | $ 10.43 | $ 1.30 | $ 2.12 | $ 0.22 | $ 0.40 | $ 0.70 | | $ 4.29 | $ 6.14 | 22.39% | 15.26% | 34.28 | $ (8.21) |
| Triumph | 18,000 | $ 34.20 | $ 0.97 | $ 33.23 | $ 16.13 | $ 9.56 | $ 1.85 | $ 2.60 | $ 1.21 | $ 0.37 | $ 0.54 | | $ 3.15 | $ 6.41 | 24.63% | 59.00% | 31.78 | $ (11.50) |
| Beardstown | 18,000 | $ 32.81 | $ 0.93 | $ 31.88 | $ 15.47 | $ 9.84 | $ 2.58 | $ 1.63 | $ 1.18 | $ 0.25 | $ - | | $ 3.16 | $ 6.68 | 24.04% | 3.39% | 56.36 | $ (9.23) |
| Storm Lake | 16,000 | $ 30.77 | $ 0.88 | $ 29.89 | $ 14.51 | $ 8.20 | $ 2.26 | $ 2.65 | $ 1.10 | $ 0.26 | $ 0.05 | $ 1.70 | $ 0.80 | 5.70 | 24.66% | 5.37% | 53.02 | $ (8.38) |
| Western | 126,000 | $ 35.48 | | | | | | | | | | | | | 19.76 | 45.28 | | |

HAM

| LOIN | | | | PICNIC | | | BUTT | | | BELLY | | | | | RIB | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| % hot Car | Other con | Bnls | Conv. Cos | % hot Car | Converted | Conv. Cos | % hot Car | Converted | Conv. Cos | % hot Car | Hvy skinl | Light skinl | Other con | Conv. Cos | % hot Car | Converted | Conv. Cost |
| 23.34 | 4.2 | 80.23 | $ (6.63) | 10.82 | 53.26 | $ (8.14) | 8.98 | 38.16 | $ (5.17) | 15.05 | 7.13 | 57.02 | 4.12 | $ (4.05) | 4.23 | 14.59 | |
| 22.7 | 6.78 | 74.15 | $ (6.91) | 10.6 | 80.49 | $ (6.62) | 9.11 | 31.82 | $ (6.26) | 15.49 | 9.32 | 39.56 | 8 | $ (4.24) | 4.91 | 22.78 | |
| 23.19 | 8.8 | 74.61 | $ (7.79) | 11.29 | 66.42 | $ (6.80) | 8.62 | 41.79 | $ (6.12) | 15.58 | 3.97 | 40.64 | 4.95 | $ (3.79) | 4.73 | 39.04 | |
| 22.81 | 5.18 | 76.45 | $ (6.55) | 10.49 | 74.07 | $ (6.99) | 9.2 | 31.55 | $ (5.81) | 15.3 | 9.8 | 44.93 | 7.42 | $ (4.27) | 4.69 | 14.96 | |
| | | | | | | | | | | | | | | | | | |
| 23.63 | 4.54 | 81.87 | $ (5.94) | 10.61 | 58.26 | $ (8.66) | 9.53 | 43.41 | $ (4.69) | 14.93 | 7.86 | 62.74 | 2.38 | $ (4.49) | 4.1 | 13.47 | |
| 21.71 | 6.15 | 70.05 | $ (7.07) | 10.51 | 46.16 | $ (6.31) | 8.4 | 23.1 | $ (5.92) | 15.01 | 0 | 23.36 | 22.99 | $ (2.89) | 4.31 | 17.33 | |
| 23.6 | 1.82 | 81.92 | $ (8.53) | 11.66 | 42.85 | $ (7.35) | 7.72 | 31.89 | $ (6.99) | 15.48 | 6.38 | 43.84 | 5.32 | $ (4.83) | 4.59 | 15.76 | |
| | 4.35 | 79.50 | | | 52.89 | | | 37.13 | | | 5.99 | 51.21 | 7.09 | | | 14.68 | |
| 24.11 | 7.25 | 82.78 | $ (7.99) | 11.41 | 79.98 | $ (6.46) | 9.34 | 60.43 | $ (5.20) | 14.4 | 7.4 | 87.49 | 5.11 | $ (3.95) | 4.93 | 51.62 | |
| 22.35 | 3.54 | 90.24 | $ (5.88) | 10.30 | 96.61 | $ (5.97) | 8.99 | 34.97 | $ (6.11) | 15.85 | 14.51 | 28.48 | 22.06 | $ (4.19) | 5.28 | 13.90 | |
| 23.03 | 20.8 | 60.93 | $ (7.00) | 11.37 | 95.15 | $ (7.01) | 9.13 | 48.34 | $ (6.83) | 17.33 | 0 | 0 | 0 | $ - | 5.03 | 66.33 | |
| 22.76 | 8.85 | 76.25 | $ (7.33) | 10.25 | 89.35 | $ (7.69) | 8.93 | 24.38 | $ (6.35) | 16.84 | 3.45 | 69.52 | 2.59 | $ (5.37) | 4.51 | 39.11 | |
| 24.7 | 9.69 | 64.21 | $ (6.50) | 11.85 | 11.28 | $ (7.99) | 10.01 | 31.09 | $ (6.25) | 12.88 | 0 | 50.33 | 8.5 | $ (4.47) | 4.87 | 4.5 | |
| 22.15 | 5.88 | 76.48 | $ (7.44) | 9.96 | 95.92 | $ (6.16) | 8.9 | 31.43 | $ (6.44) | 14.95 | 16.03 | 10.34 | 15.71 | $ (4.13) | 5.17 | 10.82 | |
| 22.15 | 4.45 | 57.57 | $ (6.21) | 10.75 | 66.36 | $ (8.00) | 8.6 | 18.28 | $ (7.76) | 15.85 | 19.7 | 75.19 | 0 | $ - | 4.58 | 20.34 | |
| 21.6 | 0 | 78.47 | $ (7.59) | 9.98 | 95.66 | $ (5.60) | 9.45 | 22.37 | $ (5.92) | 15.8 | 0 | 4.61 | 0.02 | $ (3.00) | 4.72 | 3.59 | |
| | 6.89 | 73.59 | | | 78.32 | | | 31.65 | | | 8.30 | 40.96 | 7.32 | | | 23.05 | |

Agri -December '09    206 Avg carcass

| | Volume | Total/hd | Omitted | Per hd | cwt | Plt cost; Pkg labor/mat | Ham | Loin | Picnic | Butt | Belly | Pack. Ma | Pack. Labc | Plant Cos | % hot Car | Other conv | Bnls | Conv. Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Hatfield** | 10,600 | $ 33.23 | $ 0.95 | $ 32.28 | $ 15.67 | $ 9.61 | $ 2.57 | $ 2.21 | $ 0.63 | $ 0.24 | $ 0.41 | $ | $ 3.76 | $ 5.85 | 23.57% | 2.26% | 61.29 | $ (8.62) |
| **Clinton** | 10,000 | $ 42.15 | $ 1.20 | $ 40.95 | $ 19.88 | $ 12.23 | $ 2.28 | $ 3.40 | $ 0.76 | $ 0.35 | $ 0.86 | $ | $ 4.81 | $ 7.42 | 24.33% | 23.48% | 53.95 | $ (8.45) |
| **PSF** | 10,500 | $ 42.38 | $ 1.21 | $ 41.17 | $ 19.99 | $ 11.90 | $ 1.81 | $ 3.29 | $ 1.21 | $ 0.60 | $ 1.17 | $ | $ 4.16 | $ 7.74 | 23.88% | 24.15% | 36.72 | $ (10.02) |
| **Monmouth** | 10,500 | $ 37.40 | $ 1.06 | $ 36.33 | $ 17.64 | $ 10.73 | $ 2.70 | $ 2.02 | $ 1.56 | $ 0.62 | $ - | $ | $ 4.32 | $ 6.41 | 24.03% | 4.33% | 45.19 | $ (12.07) |
| **Single** | 41,600 | $ 38.73 | | | | | | | | | | | | | 13.41 | | 49.26 | |
| **Madison** | 7,875 | $ 37.71 | | | | | | | | | | | | | | | | |
| **Louisa** | 9,700 | $ 36.78 | | | | | | | | | | | | | | | | |
| **Perry** | 7,675 | $ 42.27 | | | | | | | | | | | | | | | | |
| **Tyson single shift** | 25,250 | $ 38.74 | | | | | | | | | | | | | | | | |
| **Tarheel** | 32,000 | $ 37.50 | $ 1.07 | $ 36.43 | $ 17.69 | $ 11.81 | $ 1.00 | $ 2.37 | $ 1.10 | $ 0.40 | $ 1.01 | $ | $ 5.39 | $ 6.42 | 24.26% | | 30.06 | $ (6.65) |
| **Seaboard** | 18,000 | $ 34.51 | $ 0.98 | $ 33.53 | $ 16.28 | $ 9.33 | $ 1.99 | $ 2.44 | $ 1.22 | $ 0.40 | $ 0.89 | $ | $ 3.25 | $ 6.08 | 24.69% | | 46.04 | -8.51 |
| **JBS** | 18,500 | $ 42.31 | $ 1.20 | $ 41.10 | $ 19.95 | $ 12.22 | $ 1.97 | $ 2.62 | $ 1.45 | $ 0.28 | $ 1.41 | $ | $ 4.00 | $ 8.22 | 24.22% | | 54.95 | $ (7.18) |
| **IPC** | 16,500 | $ 32.17 | $ 0.92 | $ 31.25 | $ 15.17 | $ 10.43 | $ 1.30 | $ 2.12 | $ 0.22 | $ 0.40 | $ 0.70 | $ | $ 4.29 | $ 6.14 | 22.39% | | 34.28 | $ (8.21) |
| **Triumph** | 18,000 | $ 34.20 | $ 0.97 | $ 33.23 | $ 16.13 | $ 9.56 | $ 1.85 | $ 2.60 | $ 1.21 | $ 0.37 | $ 0.54 | $ | $ 3.15 | $ 6.41 | 24.63% | | 31.78 | $ (11.50) |
| **Beardstown** | 18,000 | $ 35.75 | $ 1.02 | $ 34.73 | $ 16.86 | $ 9.84 | $ 2.58 | $ 1.63 | $ 1.18 | $ 0.25 | $ 1.38 | $ | $ 3.16 | $ 6.68 | 24.04% | | 56.36 | $ (9.23) |
| **Storm Lake** | 16,000 | $ 30.77 | $ 1.13 | $ 29.64 | $ 14.39 | $ 8.20 | $ 2.21 | $ 2.60 | $ 1.08 | $ 0.25 | $ 0.05 | $ 1.70 | $ 0.80 | $ 5.70 | 24.66% | | 53.02 | -8.38 |
| **Double** | 137,000 | $ 35.66 | | | | | | | | | | | | | 42.39 | | | |
| **Storm Lake** | 16,000 | $ 30.77 | | | | | | | | | | | | | | | | |
| **Logansport** | 15,300 | $ 36.18 | | | | | | | | | | | | | | | | |
| **Waterloo** | 19,250 | $ 35.71 | | | | | | | | | | | | | | | | |
| **Tyson double shif** | 50,550 | $ 34.29 | | | | | | | | | | | | | | | | |
| Logansport | 15300 | $ 36.18 | | | | | | | | | | | | | | | | |
| Louisa | 9700 | $ 36.78 | | | | | | | | | | | | | | | | |
| Madison | 7875 | $ 37.71 | | | | | | | | | | | | | | | | |
| Waterloo | 19350 | $ 35.71 | | | | | | | | | | | | | | | | |
| Perry | 7675 | $ 42.27 | | | | | | | | | | | | | | | | |

**HAM**

| LOIN | | | | PICNIC | | | BUTT | | | BELLY | | | | | RIB | | |
| % hot Car | Other conv | Bnls | Conv. Cos | % hot Car | Converted | Conv. Cos | % hot Car | Converted | Conv. Cos | % hot Car | Hvy skinl | Light skinl | Other con | Conv. Cos | % hot Car | Converted | Conv. Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21.71 | | 70.05 $ (7.07) | 10.51 | 46.16 $ (6.31) | | 8.4 | 23.1 $ (5.92) | | 15.01 | 0 | 23.36 | 22.99 $ (2.89) | | 4.31 | 17.33 | | |
| 23.6 | | 81.92 $ (8.53) | 11.66 | 42.85 $ (7.35) | | 7.72 | 31.89 $ (6.99) | | 15.48 | 6.38 | 43.84 | 5.32 $ (4.83) | | 4.59 | 15.76 | | |
| 24.11 | | 82.78 $ (7.99) | 11.41 | 79.98 $ (6.46) | | 9.34 | 60.43 $ (5.20) | | 14.4 | 7.4 | 87.49 | 5.11 $ (3.95) | | 4.93 | 51.62 | | |
| 23.03 | | 60.93 $ (7.00) | 11.37 | 95.15 $ (7.01) | | 9.13 | 48.34 $ (6.83) | | 17.33 | 0 | 0 | 0 $ - | | 5.03 | 66.33 | | |
| | | 73.81 | | 66.27 | | | 41.01 | | | 3.40 | 38.57 | 8.43 | | | 37.98 | | |
| 23.63 | | 81.87 $ (5.94) | 10.61 | 58.26 $ (8.66) | | 9.53 | 43.41 $ (4.69) | | 14.93 | 7.86 | 62.74 | 2.38 $ (4.49) | | 4.1 | 13.47 | | |
| 22.35 | | 90.24 $ (5.88) | 10.30 | 96.61 $ (5.97) | | 8.99 | 34.97 $ (6.11) | | 15.85 | 14.51 | 28.48 | 22.06 $ (4.19) | | 5.28 | 13.90 | | |
| 22.76 | | 76.25 $ (7.33) | 10.25 | 89.35 $ (7.69) | | 8.93 | 24.38 $ (6.35) | | 16.84 | 3.45 | 69.52 | 2.59 $ (5.37) | | 4.51 | 39.11 | | |
| 24.7 | | 64.21 $ (6.50) | 11.85 | 11.28 $ (7.99) | | 10.01 | 31.09 $ (6.25) | | 12.88 | 0 | 50.33 | 8.5 $ (4.47) | | 4.87 | 4.5 | | |
| 22.15 | | 76.48 $ (7.44) | 9.96 | 95.92 $ (6.16) | | 8.9 | 31.43 $ (6.44) | | 14.95 | 16.03 | 10.34 | 15.71 $ (4.13) | | 5.17 | 10.82 | | |
| 22.15 | | 57.57 $ (6.21) | 10.75 | 66.36 $ (8.00) | | 8.6 | 18.28 $ (7.76) | | 15.85 | 19.7 | 75.19 | 0 $ (4.47) | | 4.58 | 20.34 | | |
| 21.6 | | 78.47 $ (7.59) | 9.98 | 95.66 $ (5.60) | | 9.45 | 22.37 $ (5.92) | | 15.8 | 0 | 4.61 | 0.02 $ (3.00) | | 4.72 | 3.59 | | |
| | | 75.79 | | 72.22 | | | 30.91 | | | | | 6.89 | | | 15.31 | | |

Agri -December '09

206  Avg carcass

| | | | | | | CWT: | | | | | | Pack. Ma | Pack. Labo | Plant Cos | % hot Car | Other conv | Bnls | Conv. Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Volume | Total/hd | Omitted | Per hd | cwt | Plt cost; Pkg labor/mat | Ham | Loin | Picnic | Butt | Belly | | | | | | | | **HAM** |
| sl | 16000 | | | | | | | | | | | | | | | | | |

## March 2010

### Top block

| | PSF Capacity: 10,500 | | | Hatfield Capacity: 10,600 | | | Tarheel Capacity: 32,000 | | | Storm Lake Capacity: 16,000 | | | Company: Capacity: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Live wt 271.18 | Export In % 40.6% | loin price $ 213.72 | Live wt 267.03 | Export In % 0.0% | loin price $ - | Live wt 260.15 | Export In % 29.3% | loin price $ 207.28 | Live wt 277.61 | Export In % 19.6% | loin price $ 177.42 | Live wt 265.45 |
| Ham | 24.24% | $ 76.61 | $ 18.57 | 23.92% | $ 84.26 | $ 20.15 | 24.39% | $ 78.39 | $ 19.12 | 24.82% | $ 78.26 | $ 19.42 | 24.51% |
| Loin | 24.31% | $ 123.32 | $ 29.98 | 21.73% | $ 119.18 | $ 25.90 | 23.65% | $ 124.12 | $ 29.35 | 21.87% | $ 120.74 | $ 26.41 | 23.42% |
| % bnls mix injected | | 0.00% | | | 18.30% | | | 9.00% | | | 9.70% | | |
| Picnic | 11.54% | $ 64.17 | $ 7.41 | 10.69% | $ 66.36 | $ 7.09 | 11.06% | $ 62.01 | $ 6.86 | 10.08% | $ 72.44 | $ 7.30 | 11.20% |
| %BI's | | 2.32% | | | 55.68% | | | 29.00% | | | 0.56% | | |
| Butt | 9.22% | $ 84.92 | $ 7.83 | 8.48% | $ 93.58 | $ 7.94 | 9.47% | $ 79.12 | $ 7.49 | 9.59% | $ 86.02 | $ 8.25 | 9.92% |
| % CT | | 4.04% | | | 12.64% | | | 0.18% | | | 0.91% | | |
| Belly | 14.00% | $ 105.40 | $ 14.76 | 15.25% | $ 104.88 | $ 15.99 | 15.62% | $ 89.63 | $ 14.00 | 15.61% | $ 86.88 | $ 13.56 | 16.75% |
| % Skin on bellies | | 0.00% | | | 43.62% | | | 26.80% | | | 97.61% | | |
| Rib | 5.07% | $ 124.31 | $ 6.30 | 4.09% | $ 135.89 | $ 5.56 | 4.68% | $ 126.97 | $ 5.94 | 4.72% | $ 132.62 | $ 6.26 | 4.80% |
| % Converted/Specialty | | 26.97% | | | 40.61% | | | 16.97% | | | 0.00% | | |
| Misc | 4.49% | $ 36.79 | $ 1.65 | 5.94% | $ 46.41 | $ 2.76 | 4.68% | $ 45.08 $ - | $ 2.11 | 5.90% | $ 41.04 | $ 2.42 | 4.72% |
| Fat/fatback | 4.05% | $ 58.94 | $ 2.39 | 4.88% | $ 33.19 | $ 1.62 | 2.96% | $ 40.74 | $ 1.21 | 4.84% | $ 35.09 | $ 1.70 | 3.82% |
| Total Rtn | 96.92% | | $ 88.88 | 94.98% | | $ 87.01 | 96.51% | | $ 86.08 | 97.43% | | $ 85.32 | 99.14% |
| Primal w/ trim/dressed | 88.38% | 75.87% | | 84.16% | 75.90% | | 88.87% | 75.55% | | 86.69% | 75.60% | | 90.60% |
| Hog cost | | $ 72.82 | | | $ 70.28 | | | $ 72.16 | | | $ 70.49 | |
| Offal / Render. | | $ 5.29 | | | $ 7.16 | | | $ 5.35 | | | $ 8.22 | |
| Pkg. / Labor | Oper cost/hd: | $ 3.96 | | Oper cost/hd: | $ 3.53 | | Oper cost/hd: | $ 6.09 | | Oper cost/hd: | $ 2.51 | | Oper cost/hd: |
| Plant costs | $ - | $ 6.86 | | $ - | $ 6.41 | | $ - | $ 7.22 | | $ - | $ 5.34 | | $ - |
| IOE/rank | 5th | $ 9.51 | | 1st | $ 12.50 | | 9th | $ 5.39 | | 2nd | $ 13.79 | |
| Hog cost neutral | 3rd | $ 82.33 | | 2nd | $ 82.78 | | 10th | $ 77.55 | | 1st | $ 84.28 | |
| | | $ 1.02 | | | $ 1.45 | | | $ 0.57 | | | $ 1.41 | |

| | Clinton Capacity: 10,000 | | | Triumph Capacity: 18,000 | | | Seaboard Capacity: 18,000 | | | Monmouth Capacity: 10,500 | | | Company: Capacity: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Live wt 261.72 | Export In % 28.9% | loin price 186.31 | Live wt 276.53 | Export In % 32.5% | loin price 210.27 | Live wt 282.24 | Export In % 30.6% | loin price 223.02 | Live wt 266.5 | Export In % 0.0% | loin price 0 | Live wt 271.11 |
| Ham | 22.79% | $ 79.79 | $ 18.18 | 24.68% | $ 75.86 | $ 18.72 | 24.31% | $ 76.94 | $ 18.70 | 23.90% | $ 74.24 | $ 17.74 | 24.36% |
| Loin | 23.50% | $ 122.63 | $ 28.82 | 22.47% | $ 115.66 | $ 25.99 | 22.14% | $ 117.99 | $ 26.12 | 23.35% | $ 120.13 | $ 28.05 | 22.45% |
| % bnls mix injected | | 2.50% | | | 5.50% | | | 5.10% | | | 0.00% | | |
| Picnic | 11.40% | $ 60.57 | $ 6.90 | 10.77% | $ 66.02 | $ 7.11 | 10.81% | $ 65.25 | $ 7.05 | 11.31% | $ 56.35 | $ 6.37 | 10.92% |
| %BI's | | 37.01% | | | 1.10% | | | 3.16% | | | 0.47% | | |
| Butt | 7.80% | $ 79.90 | $ 6.23 | 8.99% | $ 87.91 | $ 7.90 | 8.78% | $ 88.26 | $ 7.75 | 9.12% | $ 80.24 | $ 7.32 | 8.58% |
| % CT | | 3.95% | | | 15.44% | | | 4.58% | | | 0.10% | | |
| Belly | 14.64% | $ 99.18 | $ 14.52 | 15.28% | $ 95.98 | $ 14.67 | 14.97% | $ 99.68 | $ 14.92 | 17.39% | $ 85.73 | $ 14.91 | 15.72% |
| % Skin on bellies | | 30.11% | | | 49.24% | | | 37.70% | | | 100.00% | | |
| Rib | 4.83% | $ 126.10 | $ 6.09 | 5.13% | $ 123.84 | $ 6.35 | 5.08% | $ 122.62 | $ 6.23 | 5.12% | $ 124.32 | $ 6.37 | 4.53% |
| % Converted/Specialty | | 22.08% | | | 12.90% | | | 15.56% | | | 21.46% | | |
| Misc | 5.50% | $ 46.50 | $ 2.56 | 4.85% | $ 39.82 | $ 1.93 | 5.25% | $ 36.07 | $ 1.89 | 4.55% | $ 40.21 | $ 1.83 | 4.26% |
| Fat/fatback | 2.77% | $ 30.78 | $ 0.85 | 4.80% | $ 23.92 | $ 1.15 | 3.98% | $ 24.35 | $ 0.97 | 0.98% | $ 25.19 | $ 0.25 | 4.42% |
| Total Rtn | 93.23% | | $ 84.16 | 96.97% | | $ 83.82 | 95.32% | | $ 83.64 | 95.72% | | $ 82.83 | 95.24% |

| JBS | | | Company: | IPC | |
|---|---|---|---|---|---|
| 18,500 | | | Capacity: | 16,500 | |
| Export ln % | loin price | Live wt | | Export ln % | loin price |
| 5.5% | $ 194.67 | 261.55 | | 63.0% | $ 235.58 |
| $ 76.63 | $ 18.78 | 22.23% | $ 78.81 | $ 17.52 | |
| $ 116.82 | $ 27.36 | 24.67% | $ 115.09 | $ 28.39 | |
| 27.60% | | | 0.30% | | |
| $ 60.58 | $ 6.78 | 12.17% | $ 60.59 | $ 7.37 | |
| 4.83% | | | 90.45% | | |
| $ 83.02 | $ 8.24 | 9.87% | $ 86.44 | $ 8.53 | |
| 2.48% | | | 21.25% | | |
| $ 87.96 | $ 14.73 | 13.20% | $ 99.14 | $ 13.09 | |
| 25.18% | | | 47.49% | | |
| $ 131.68 | $ 6.32 | 4.93% | $ 124.96 | $ 6.16 | |
| 30.17% | | | 9.65% | | |
| $ 41.06 | $ 1.94 | 5.20% | $ 40.70 | $ 2.12 | |
| $ 30.57 | $ 1.17 | 5.20% | $ 26.76 | $ 1.39 | |
| | $ 85.32 | 97.47% | | $ 84.57 | |
| 75.11% | | 87.07% | 75.13% | | |
| | $ 71.24 | | | $ 71.77 | |
| | $ 8.05 | | | $ 4.88 | |
| | $ 3.63 | Oper cost/hd: | | $ 4.04 | |
| | $ 7.03 | $ - | | $ 6.07 | |
| 4th | $ 9.77 | | 7th | $ 6.70 | |
| 5th | $ 81.01 | | 8th | $ 78.47 | |
| | $ 1.70 | | | $ 0.87 | |

| Beardstown | |
|---|---|
| 18,000 | |
| Export ln % | loin price |
| 0.0% | 0 |
| $ 76.89 | $ 18.73 |
| $ 114.00 | $ 25.59 |
| 34.20% | |
| $ 60.80 | $ 6.64 |
| 33.63% | |
| $ 84.65 | $ 7.26 |
| 4.72% | |
| $ 88.49 | $ 13.91 |
| 2.57% | |
| $ 123.12 | $ 5.58 |
| 16.04% | |
| $ 57.85 | $ 2.46 |
| $ 39.76 | $ 1.76 |
| | $ 81.94 |

| Primal yld / trim; dressed | 84.96% | 75.46% | | 87.32% | 76.28% | | 86.09% | 76.50% | | 90.19% | 75.59% | | 86.56% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hog cost | | $ 70.44 | | | $ 73.45 | | | $ 69.97 | | | $ 72.57 | | |
| Offal / Render. | | $ 7.00 | | | $ 6.85 | | | $ 8.23 | | | $ 6.13 | | |
| Pkg. / Labor | Oper cost/hd: | $ 4.62 | Oper cost/hd: | | $ 3.04 | Oper cost/hd: | | $ 3.57 | Oper cost/hd: | | $ 4.35 | Oper cost/hd: |
| Plant costs | $ - | $ 7.30 | $ - | | $ 6.83 | $ - | | $ 6.18 | $ - | | $ 6.48 | $ - |
| IOE/rank | 6th | $ 8.39 | | 8th | $ 6.09 | | 3rd | $ 11.10 | | 11th | $ 4.53 | |
| Hog cost neutral | 7th | $ 78.83 | | 6th | $ 79.54 | | 4th | $ 81.07 | | 11th | $ 77.10 | |
| | | $ 0.41 | | | $ 1.26 | | | $ 1.05 | | | $ 1.03 | |

| | | | | | |
|---|---|---|---|---|---|
| East IOE | $ 7.39 | This page | $ 7.03 | Book | |
| East Hogcost | $ 71.45 | This page | $ 71.54 | Book | |
| East plt cost | $ 7.07 | This page | $ 7.12 | Book | |
| West IOE | $ 8.42 | This page | $ 8.50 | Book | |
| West Hogcost | $ 71.80 | This page | $ 71.77 | Book | |
| West plt cost | $ 6.40 | This page | $ 6.40 | Book | |

| East | | | IOE | | hogcost | | Plant cost | |
|---|---|---|---|---|---|---|---|---|
| Tarheel | 32,000 | 0.61 | $ 5.39 | $ 3.28 | $ 72.16 | $ 43.90 | $ 7.22 | 4.39 |
| Clinton | 10,000 | 0.19 | $ 8.39 | $ 1.60 | $ 70.44 | $ 13.39 | $ 7.30 | 1.39 |
| Hatfield | 10,600 | 0.20 | $ 12.50 | $ 2.52 | $ 70.28 | $ 14.16 | $ 6.41 | 1.29 |
| | 52,600 | | | $ 7.39 | | $ 71.45 | | $ 7.07 |

| West | | | IOE | | hogcost | | Plant cost | |
|---|---|---|---|---|---|---|---|---|
| Seaboard | 18,000 | 0.14 | $ 11.10 | $ 1.59 | $ 69.97 | $ 10.00 | $ 6.18 | 0.88 |
| IPC | 16,500 | 0.13 | $ 6.70 | $ 0.88 | $ 71.77 | $ 9.40 | $ 6.07 | 0.79 |
| Triumph | 18,000 | 0.14 | $ 6.09 | $ 0.87 | $ 73.45 | $ 10.49 | $ 6.83 | 0.98 |
| Beardstown | 18,000 | 0.14 | $ 5.12 | $ 0.73 | $ 72.67 | $ 10.38 | $ 6.48 | 0.93 |
| JBS | 18,500 | 0.15 | $ 9.77 | $ 1.43 | $ 71.24 | $ 10.46 | $ 7.03 | 1.03 |
| PSF | 10,500 | 0.08 | $ 9.51 | $ 0.79 | $ 72.82 | $ 6.07 | $ 6.86 | 0.57 |
| Monmouth | 10,500 | 0.08 | $ 4.53 | $ 0.38 | $ 72.57 | $ 6.05 | $ 6.48 | 0.54 |
| SL | 16,000 | 0.13 | $ 13.79 | $ 1.75 | $ 70.49 | $ 8.95 | $ 5.34 | 0.68 |
| | 126,000 | | | $ 8.42 | | $ 71.80 | | $ 6.40 |

| | | | hogcost |
|---|---|---|---|
| 65.86 | 0.765 | 86.0915033 | 69.97 |
| 63.87 | 0.759 | 84.1501976 | 70.28 |
| 64.1 | 0.7546 | 84.9456666 | 70.44 |
| 65.55 | 0.756 | 86.7063492 | 70.49 |
| 68.05 | 0.7511 | 90.6004527 | 71.24 |
| 65.41 | 0.7513 | 87.0624251 | 71.77 |
| 67.13 | 0.7555 | 88.8550629 | 72.16 |
| 68.17 | 0.7559 | 90.1838868 | 72.57 |
| 66.05 | 0.763 | 86.5661861 | 72.67 |
| 67.05 | 0.7587 | 88.3748517 | 72.82 |
| 66.62 | 0.7628 | 87.33613 | 73.45 |

76.30%

|      |    |       |
|------|----|-------|
|      | $  | 72.67 |
|      | $  | 6.53  |
|      | $  | 3.09  |
|      | $  | 6.48  |
| 10th | $  | 5.12  |
| 9th  | $  | 77.79 |
|      | **$** | **1.11** |

## March 2010

| | Storm Lake | | | Seaboard | | | JBS | | | PSF | | | Company: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Capacity:** | 16,000 | | | 18,000 | | | 18,500 | | | 10,500 | | | |
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt |
| | 277.61 | 19.6% | $ 177.42 | 282.24 | 30.6% | 223.02 | 265.45 | 5.5% $ | 194.67 | 271.18 | 40.6% | 213.72 | 261.55 |
| Ham | 24.82% $ | 78.26 $ | 19.42 | 24.31% $ | 76.94 $ | 18.70 | 24.51% $ | 76.63 $ | 18.78 | 24.24% $ | 76.61 $ | 18.57 | 22.23% |
| Loin | 21.87% $ | 120.74 $ | 26.41 | 22.14% $ | 117.99 $ | 26.12 | 23.42% $ | 116.82 $ | 27.36 | 24.31% $ | 123.32 $ | 29.98 | 24.67% |
| % bnls mix injected | | 9.70% | | | 5.10% | | | 27.60% | | | 0.00% | | |
| Picnic | 10.08% $ | 72.44 $ | 7.30 | 10.81% $ | 65.25 $ | 7.05 | 11.20% $ | 60.58 $ | 6.78 | 11.54% $ | 64.17 $ | 7.41 | 12.17% |
| %BI's | | 0.56% | | | 3.16% | | | 4.83% | | | 2.32% | | |
| Butt | 9.59% $ | 86.02 $ | 8.25 | 8.78% $ | 88.26 $ | 7.75 | 9.92% $ | 83.02 $ | 8.24 | 9.22% $ | 84.92 $ | 7.83 | 9.87% |
| % CT | | 0.91% | | | 4.58% | | | 2.48% | | | 4.04% | | |
| Belly | 15.61% $ | 86.88 $ | 13.56 | 14.97% $ | 99.68 $ | 14.92 | 16.75% $ | 87.96 $ | 14.73 | 14.00% $ | 105.40 $ | 14.76 | 13.20% |
| % Skin on bellies | | 97.61% | | | 37.70% | | | 25.18% | | | 0.00% | | |
| Rib | 4.72% $ | 132.62 $ | 6.26 | 5.08% $ | 122.62 $ | 6.23 | 4.80% $ | 131.68 $ | 6.32 | 5.07% $ | 124.31 $ | 6.30 | 4.93% |
| % Converted/Specialty | | 0.00% | | | 15.56% | | | 30.17% | | | 26.97% | | |
| Misc | 5.90% $ | 41.04 $ | 2.42 | 5.25% $ | 36.07 $ | 1.89 | 4.72% $ | 41.06 $ | 1.94 | 4.49% $ | 36.79 $ | 1.65 | 5.20% |
| Fat/fatback | 4.84% $ | 35.09 $ | 1.70 | 3.98% $ | 24.35 $ | 0.97 | 3.82% $ | 30.57 $ | 1.17 | 4.05% $ | 58.94 $ | 2.39 | 5.20% |
| Total Rtn | 97.43% | | $ 85.32 | 95.32% | | $ 83.64 | 99.14% | | $ 85.32 | 96.92% | | $ 88.88 | 97.47% |
| Primal w/ trim/dressed | 86.69% | 75.60% | | 86.09% | 76.50% | | 90.60% | 75.11% | | 88.38% | 75.87% | | 87.07% |
| Hog cost | | | $ 70.49 | | | $ 69.97 | | | $ 71.24 | | | $ 72.82 | |
| Offal / Render. | | | $ 8.22 | | | $ 8.23 | | | $ 8.05 | | | $ 5.29 | |
| Pkg. / Labor | Oper cost/hd: | | $ 2.51 | Oper cost/hd: | | $ 3.57 | Oper cost/hd: | | $ 3.63 | Oper cost/hd: | | $ 3.96 | Oper cost/hd: |
| Plant costs | $ 30.36 | | $ 5.34 | | | $ 37.98 $ 6.18 | $ 37.97 | | $ 7.03 | $ 39.95 | | $ 6.86 | $ 32.48 |
| IOE/rank | | 2nd $ | 13.79 | | 3rd $ | 11.10 | | 4th $ | 9.77 | | 5th $ | 9.51 | |
| Hog cost neutral | | 1st $ | 84.28 | | 4th $ | 81.07 | | 5th $ | 81.01 | | 3rd $ | 82.33 | |
| | | $ | 1.41 | | $ | 1.05 | | $ | 1.70 | | $ | 1.02 | |

| | Beardstown | | | Monmouth | | | Hatfield | | | Clinton | | | Company: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Capacity:** | 18,000 | | | 10,500 | | | 10,600 | | | 10,000 | | | |
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt |
| | 271.11 | 0.0% | 0 | 266.5 | 0.0% | 0 | 267.03 | 0.0% $ | - | 261.72 | 28.9% | 186.31 | 260.15 |
| Ham | 24.36% $ | 76.89 $ | 18.73 | 23.90% $ | 74.24 $ | 17.74 | 23.92% $ | 84.26 $ | 20.15 | 22.79% $ | 79.79 $ | 18.18 | 24.39% |
| Loin | 22.45% $ | 114.00 $ | 25.59 | 23.35% $ | 120.13 $ | 28.05 | 21.73% $ | 119.18 $ | 25.90 | 23.50% $ | 122.63 $ | 28.82 | 23.65% |
| % bnls mix injected | | 34.20% | | | 0.00% | | | 18.30% | | | 2.50% | | |
| Picnic | 10.92% $ | 60.80 $ | 6.64 | 11.31% $ | 56.35 $ | 6.37 | 10.69% $ | 66.36 $ | 7.09 | 11.40% $ | 60.57 $ | 6.90 | 11.06% |
| %BI's | | 33.63% | | | 0.47% | | | 55.68% | | | 37.01% | | |
| Butt | 8.58% $ | 84.65 $ | 7.26 | 9.12% $ | 80.24 $ | 7.32 | 8.48% $ | 93.58 $ | 7.94 | 7.80% $ | 79.90 $ | 6.23 | 9.47% |
| % CT | | 4.72% | | | 0.10% | | | 12.64% | | | 3.95% | | |
| Belly | 15.72% $ | 88.49 $ | 13.91 | 17.39% $ | 85.73 $ | 14.91 | 15.25% $ | 104.88 $ | 15.99 | 14.64% $ | 99.18 $ | 14.52 | 15.62% |
| % Skin on bellies | | 2.57% | | | 100.00% | | | 43.62% | | | 30.11% | | |
| Rib | 4.53% $ | 123.12 $ | 5.58 | 5.12% $ | 124.32 $ | 6.37 | 4.09% $ | 135.89 $ | 5.56 | 4.83% $ | 126.10 $ | 6.09 | 4.68% |
| % Converted/Specialty | | 16.04% | | | 21.46% | | | 40.61% | | | 22.08% | | |
| Misc | 4.26% $ | 57.85 $ | 2.46 | 4.55% $ | 40.21 $ | 1.83 | 5.94% $ | 46.41 $ | 2.76 | 5.50% $ | 46.50 $ | 2.56 | 4.68% |
| Fat/fatback | 4.42% $ | 39.76 $ | 1.76 | 0.98% $ | 25.19 $ | 0.25 | 4.88% $ | 33.19 $ | 1.62 | 2.77% $ | 30.78 $ | 0.85 | 2.96% |
| Total Rtn | 95.24% | | $ 81.94 | 95.72% | | $ 82.83 | 94.98% | | $ 87.01 | 93.23% | | $ 84.16 | 96.51% |

|  | IPC |  |  | Company: | Triumph |  |
|---|---|---|---|---|---|---|
|  | 16,500 |  |  | Capacity: | 18,000 |  |
|  | Export In % | loin price |  | Live wt | Export In % | loin price |
|  | 63.0% | $ 235.58 |  | 276.53 | 32.5% | 210.27 |
|  | $ 78.81 | $ 17.52 | 24.68% | $ 75.86 | | $ 18.72 |
|  | $ 115.09 | $ 28.39 | 22.47% | $ 115.66 | | $ 25.99 |
|  | 0.30% | | | | 5.50% | |
|  | $ 60.59 | $ 7.37 | 10.77% | $ 66.02 | | $ 7.11 |
|  | 90.45% | | | | 1.10% | |
|  | $ 86.44 | $ 8.53 | 8.99% | $ 87.91 | | $ 7.90 |
|  | 21.25% | | | | 15.44% | |
|  | $ 99.14 | $ 13.09 | 15.28% | $ 95.98 | | $ 14.67 |
|  | 47.49% | | | | 49.24% | |
|  | $ 124.96 | $ 6.16 | 5.13% | $ 123.84 | | $ 6.35 |
|  | 9.65% | | | | 12.90% | |
|  | $ 40.70 | $ 2.12 | 4.85% | $ 39.82 | | $ 1.93 |
|  | $ 26.76 | $ 1.39 | 4.80% | $ 23.92 | | $ 1.15 |
|  | | $ 84.57 | 96.97% | | | $ 83.82 |
|  | 75.13% | | 87.32% | 76.28% | | |
|  | | $ 71.77 | | | | $ 73.45 |
|  | | $ 4.88 | | | | $ 6.85 |
|  | | $ 4.04 | Oper cost/hd: | | | $ 3.04 |
|  | | $ 6.07 | $ 37.29 | | | $ 6.83 |
|  | 7th | $ 6.70 | | | 8th | $ 6.09 |
|  | 8th | $ 78.47 | | | 6th | $ 79.54 |
|  | | $ 0.87 | | | | $ 1.26 |

| Tarheel |  |
|---|---|
| 32,000 | |
| Export In % | loin price |
| 29.3% | $ 207.28 |
| $ 78.39 | $ 19.12 |
| $ 124.12 | $ 29.35 |
| 9.00% | |
| $ 62.01 | $ 6.86 |
| 29.00% | |
| $ 79.12 | $ 7.49 |
| 0.18% | |
| $ 89.63 | $ 14.00 |
| 26.80% | |
| $ 126.97 | $ 5.94 |
| 16.97% | |
| $ 45.08 | $ 2.11 |
| $ - | |
| $ 40.74 | $ 1.21 |
| | $ 86.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Primal yld / trim; dressed | 86.56% | 76.30% | 90.19% | 75.59% | 84.16% | 75.90% | 84.96% | 75.46% | 88.87% |
| Hog cost | | $ 72.67 | | $ 72.57 | | $ 70.28 | | $ 70.44 | |
| Offal / Render. | | $ 6.53 | | $ 6.13 | | $ 7.16 | | $ 7.00 | |
| Pkg. / Labor | Oper cost/hd: | $ 3.09 | Oper cost/hd: | $ 4.35 | Oper cost/hd: | $ 3.53 | Oper cost/hd: | $ 4.62 | Oper cost/hd: |
| Plant costs | $ 33.98 | $ 6.48 | $ 40.06 | $ 6.48 | $ 34.94 | $ 6.41 | $ 44.11 | $ 7.30 | $ 43.31 |
| IOE/rank | 10th | $ 5.12 | 11th | $ 4.53 | 1st | $ 12.50 | 6th | $ 8.39 | |
| Hog cost neutral | 9th | $ 77.79 | 11th | $ 77.10 | 2nd | $ 82.78 | 7th | $ 78.83 | |
| | | $ 1.11 | | $ 1.03 | | $ 1.45 | | $ 0.41 | |

| | | | hogcost |
|---|---|---|---|
| 65.86 | 0.765 | **86.0915033** | 69.97 |
| 63.87 | 0.759 | **84.1501976** | 70.28 |
| 64.1 | 0.7546 | **84.9456666** | 70.44 |
| 65.55 | 0.756 | **86.7063492** | 70.49 |
| 68.05 | 0.7511 | **90.6004527** | 71.24 |
| 65.41 | 0.7513 | **87.0624251** | 71.77 |
| 67.13 | 0.7555 | **88.8550629** | 72.16 |
| 68.17 | 0.7559 | **90.1838868** | 72.57 |
| 66.05 | 0.763 | **86.5661861** | 72.67 |
| 67.05 | 0.7587 | 88.3748517 | 72.82 |
| 66.62 | 0.7628 | **87.33613** | 73.45 |

|  |  |  |
|---|---|---|
| 75.55% |  |  |
|  | $ | 72.16 |
|  | $ | 5.35 |
|  | $ | 6.09 |
|  | $ | 7.22 |
| 9th | $ | 5.39 |
| 10th | $ | 77.55 |
|  | **$** | **0.57** |

| | PSF | | | Tarheel | | | Storm Lake | | | Triumph | | | Seaboard | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Company: Capacity: | 10,500 | | | 32,000 | | | 16,000 | | | 18,000 | | | 18,000 | | |
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 273.57 | 62.1% | $ 193.55 | 262.67 | 32.3% | $ 199.02 | 274.26 | 18.8% | $ 161.07 | 277.15 | 36.0% | $ 212.80 | 282.01 | 26.4% | $ 229.35 |
| Ham | 24.16% | $ 84.94 | $ 20.52 | 23.97% | $ 85.47 | 20.49 | 23.80% | $ 84.67 | 20.15 | 24.89% | $ 80.37 | 20.00 | 24.36% | $ 81.41 | 19.83 |
| Loin | 23.95% | $ 130.63 | $ 31.29 | 23.83% | $ 131.25 | 31.28 | 21.93% | $ 127.53 | 27.97 | 22.34% | $ 125.60 | 28.06 | 22.19% | $ 125.11 | 27.76 |
| % bnls mix injected | | 0.00% | | | 12.20% | | | 13.20% | | | 4.60% | | | 4.50% | |
| Picnic | 11.13% | $ 71.18 | $ 7.92 | 11.43% | $ 70.60 | 8.07 | 10.07% | $ 78.50 | 7.90 | 10.81% | $ 74.34 | 8.04 | 11.17% | $ 69.89 | 7.81 |
| %BI's | | 13.90% | | | 27.95% | | | 0.42% | | | 1.37% | | | 2.72% | |
| Butt | 9.54% | $ 97.58 | $ 9.31 | 9.64% | $ 88.10 | 8.49 | 9.83% | $ 103.28 | 10.15 | 9.05% | $ 104.49 | 9.46 | 8.80% | $ 104.15 | 9.17 |
| % CT | | 3.41% | | | 0.12% | | | 0.10% | | | 15.17% | | | 7.03% | |
| Belly | 14.06% | $ 114.75 | $ 16.13 | 16.45% | $ 104.48 | 17.19 | 15.83% | $ 102.80 | 16.27 | 15.25% | $ 109.21 | 16.65 | 15.80% | $ 108.26 | 17.11 |
| % Skin on bellies | | 0.00% | | | 21.46% | | | 96.19% | | | 44.96% | | | 34.06% | |
| Rib | 5.11% | $ 133.59 | $ 6.83 | 4.79% | $ 137.21 | 6.57 | 4.84% | $ 140.67 | 6.81 | 5.23% | $ 134.26 | 7.02 | 5.20% | $ 132.32 | 6.88 |
| % Converted/Specialty | | 16.55% | | | 14.90% | | | 0.00% | | | 12.15% | | | 17.14% | |
| Misc | 4.48% | $ 37.96 | $ 1.70 | 4.80% | $ 43.08 | 2.07 | 5.73% | $ 45.51 | 2.61 | 4.47% | $ 44.96 | 2.01 | 5.20% | $ 38.40 | 2.00 |
| | | | | | | | | 0 | | | | | | | |
| Fat/fatback | 3.94% | $ 59.04 | $ 2.33 | 2.74% | $ 64.20 | 1.76 | 4.82% | $ 35.02 | 1.69 | 4.53% | $ 26.78 | 1.21 | 3.92% | $ 27.83 | 1.09 |
| Total Rtn | 96.37% | | $ 96.03 | 97.65% | | $ 95.91 | 96.85% | | $ 93.55 | 96.57% | | $ 92.45 | 96.64% | | $ 91.64 |
| Primal w/ trim/dressed | 87.95% | 76.12% | | 90.11% | 75.65% | | 86.30% | 75.56% | | 87.57% | 76.18% | | 87.52% | 76.50% | |
| Hog cost | | | $ 80.79 | | | $ 81.50 | | | $ 78.14 | | | $ 81.76 | | | $ 78.99 |
| Offal / Render. | | | $ 5.79 | | | $ 5.55 | | | $ 8.44 | | | $ 6.60 | | | $ 8.58 |
| Pkg. / Labor | Oper cost/hd: | | $ 4.16 | Oper cost/hd: | | $ 6.16 | Oper cost/hd: | | $ 2.46 | Oper cost/hd: | | $ 3.40 | Oper cost/hd: | | $ 3.55 |
| Plant costs | $ - | | $ 6.70 | $ - | | $ 7.04 | $ - | | $ 5.46 | | | $ 6.88 | $ - | | $ 6.26 |
| IOE/rank | | 6th | 9.10 | | 7th | 6.18 | | 1st | 14.63 | | 8th | 5.90 | | 3rd | 10.30 |
| Hog cost neutral | | 2nd | 89.89 | | 4th | 87.68 | | 1st | 92.77 | | 6th | 87.66 | | 3rd | 89.29 |
| | | | $ 1.07 | | | $ 0.58 | | | $ 1.30 | | | $ 1.11 | | | $ 1.12 |

| | Hatfield | | | JBS | | | IPC | | | Clinton | | | Beardstown | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Company: Capacity: | 10,500 | | | 18,500 | | | 16,500 | | | 10,000 | | | 18,000 | | |
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 266.51 | 0.0% | 0 | 266.09 | 15.7% | 192.73 | 261.08 | 54.9% | 235.42 | 261.31 | 31.0% | 177.85 | 271.77 | 0.0% | 0 |
| Ham | 23.84% | $ 81.20 | 19.36 | 24.13% | $ 78.61 | 18.97 | 22.96% | $ 78.61 | 18.05 | 22.74% | $ 84.73 | 19.27 | 24.58% | $ 76.91 | 18.90 |
| Loin | 20.92% | $ 120.94 | 25.30 | 23.33% | $ 123.42 | 28.79 | 25.16% | $ 119.40 | 30.04 | 23.29% | $ 125.54 | 29.24 | 22.78% | $ 119.27 | 27.17 |
| % bnls mix injected | | 14.60% | | | 24.20% | | | 0.30% | | | 3.00% | | | 40.70% | |
| Picnic | 10.99% | $ 75.29 | 8.27 | 11.13% | $ 67.09 | 7.47 | 11.68% | $ 65.81 | 7.69 | 10.74% | $ 65.72 | 7.06 | 10.90% | $ 66.46 | 7.24 |
| %BI's | | 53.29% | | | 8.86% | | | 89.49% | | | 36.15% | | | 32.72% | |
| Butt | 8.53% | $ 110.71 | 9.44 | 9.91% | $ 95.95 | 9.51 | 9.76% | $ 100.13 | 9.77 | 8.20% | $ 90.95 | 7.46 | 8.79% | $ 99.46 | 8.74 |
| % CT | | 11.49% | | | 2.20% | | | 20.74% | | | 2.95% | | | 1.37% | |
| Belly | 16.36% | $ 112.05 | 18.33 | 16.98% | $ 92.44 | 15.70 | 12.96% | $ 106.77 | 13.84 | 15.01% | $ 108.34 | 16.26 | 16.07% | $ 92.85 | 14.92 |
| % Skin on bellies | | 36.67% | | | 26.93% | | | 43.15% | | | 37.64% | | | 2.82% | |
| Rib | 4.17% | $ 136.59 | 5.88 | 4.98% | $ 137.86 | 6.87 | 4.96% | $ 138.79 | 6.88 | 5.17% | $ 131.84 | 6.82 | 4.61% | $ 131.38 | 6.00 |
| % Converted/Specialty | | 21.61% | | | 35.07% | | | 12.07% | | | 16.62% | | | 18.09% | |
| Misc | 5.83% | $ 46.08 | 2.69 | 4.75% | $ 44.21 | 2.10 | 5.25% | $ 42.42 | 2.23 | 5.37% | $ 44.50 | 2.39 | 4.26% | $ 59.03 | 2.51 |
| Fat/fatback | 4.69% | $ 38.10 | 1.79 | 3.99% | $ 33.16 | 1.32 | 5.39% | $ 29.11 | 1.57 | 2.25% | $ 41.24 | 0.93 | 4.62% | $ 40.24 | 1.86 |
| Total Rtn | 95.33% | | $ 91.06 | 99.20% | | $ 90.72 | 98.12% | | $ 90.07 | 92.77% | | $ 89.42 | 96.61% | | $ 87.36 |
| Primal yld / trim; dressed | 84.81% | 75.75% | | 90.46% | 74.91% | | 87.48% | 75.11% | | 85.15% | 75.49% | | 87.73% | 75.37% | |
| Hog cost | | | $ 74.33 | | | $ 77.45 | | | $ 78.79 | | | $ 77.50 | | | $ 77.84 |
| Offal / Render. | | | $ 7.66 | | | $ 8.34 | | | $ 4.74 | | | $ 9.30 | | | $ 6.64 |
| Pkg. / Labor | Oper cost/hd: | | $ 3.79 | Oper cost/hd: | | $ 3.64 | Oper cost/hd: | | $ 4.40 | Oper cost/hd: | | $ 3.68 | Oper cost/hd: | | $ 3.17 |
| Plant costs | $ - | | $ 5.76 | $ - | | $ 6.97 | $ - | | $ 5.72 | $ - | | $ 6.93 | $ - | | $ 6.61 |
| IOE/rank | | 2nd | 13.08 | | 5th | 9.57 | | 10th | 4.88 | | 4th | 10.18 | | 9th | 5.00 |
| Hog cost neutral | | 7th | 87.41 | | 8th | 87.02 | | 10th | 83.67 | | 4th | 87.68 | | 11th | 82.84 |
| | | | $ 1.76 | | | $ 1.43 | | | $ 1.02 | | | $ 0.43 | | | $ 1.38 |

| Company: | Monmouth | |
|---|---|---|
| Capacity: | 10,500 | |

| Live wt | | Export In % | | Loin price |
|---|---|---|---|---|
| 266.99 | | 1.4% | $ | 210.88 |
| | | | | |
| 23.82% | $ | 78.74 | $ | 18.76 |
| 21.86% | $ | 133.66 | $ | 29.22 |
| | | 38.00% | | |
| 12.95% | $ | 65.87 | $ | 8.53 |
| | | 0.20% | | |
| 10.02% | $ | 95.88 | $ | 9.61 |
| | | 0.00% | | |
| 15.78% | $ | 100.43 | $ | 15.85 |
| | | 100.00% | | |
| 4.67% | $ | 139.05 | $ | 6.49 |
| 5.55% | $ | 40.40 | $ | 2.24 |
| | | 12.63% | | |
| 1.68% | $ | 40.50 | $ | 0.68 |
| 96.33% | | | $ | 91.38 |
| | | | | |
| 89.10% | | 75.64% | | |
| | | | | |
| | | | $ | 79.84 |
| | | | $ | 6.00 |
| | | | $ | 5.00 |
| | | | $ | 7.23 |
| | | 11th | $ | 4.20 |
| | | 9th | $ | 84.04 |
| | | | $ | 1.11 |

Oper cost/hd:
$    -

| | | | | | |
|---|---|---|---|---|---|
| East IOE | $ | 8.62 | This page | $ 8.63 | Book |
| East Hogcost | $ | 79.00 | This page | $ 78.98 | Book |
| East plt cost | $ | 6.73 | This page | $ 6.73 | Book |
| West IOE | $ | 8.04 | This page | $ 8.04 | Book |
| West Hogcost | $ | 79.08 | This page | $ 79.06 | Book |
| West plt cost | $ | 6.45 | This page | $ 6.41 | Book |

### East

| | | | IOE | | hogcost | | Plant cost | |
|---|---|---|---|---|---|---|---|---|
| Tarheel | 32,000 | 0.56 | $ 6.18 | $ 3.43 | $ 81.50 | $ 45.28 | $ 7.04 | $ 3.91 |
| Clinton | 12,500 | 0.22 | $ 10.18 | $ 2.21 | $ 77.50 | $ 16.82 | $ 6.93 | $ 1.50 |
| Hatfield | 13,100 | 0.23 | $ 13.08 | $ 2.97 | $ 74.33 | $ 16.90 | $ 5.76 | $ 1.31 |
| | 57,600 | | | $ 8.62 | | $ 79.00 | | $ 6.73 |

### West

| | | | IOE | | hogcost | | Plant cost | |
|---|---|---|---|---|---|---|---|---|
| Seaboard | 18,000 | 0.14 | $ 10.30 | $ 1.47 | $ 78.99 | $ 11.28 | $ 6.26 | $ 0.89 |
| IPC | 16,500 | 0.13 | $ 4.88 | $ 0.64 | $ 78.79 | $ 10.32 | $ 5.72 | $ 0.75 |
| Triumph | 18,000 | 0.14 | $ 5.90 | $ 0.84 | $ 81.76 | $ 11.68 | $ 6.88 | $ 0.98 |
| Beardstown | 18,000 | 0.14 | $ 5.00 | $ 0.71 | $ 77.84 | $ 11.12 | $ 6.61 | $ 0.94 |
| JBS | 18,500 | 0.15 | $ 9.57 | $ 1.41 | $ 77.45 | $ 11.37 | $ 6.97 | $ 1.02 |
| PSF | 10,500 | 0.08 | $ 9.10 | $ 0.76 | $ 80.79 | $ 6.73 | $ 6.70 | $ 0.56 |
| Monmouth | 10,500 | 0.08 | $ 4.20 | $ 0.35 | $ 79.84 | $ 6.65 | $ 7.23 | $ 0.60 |
| SL | 16,000 | 0.13 | $ 14.63 | $ 1.86 | $ 78.14 | $ 9.92 | $ 5.46 | $ 0.69 |
| | 126,000 | | | $ 8.04 | | $ 79.08 | | $ 6.45 |

| | | | hogcost |
|---|---|---|---|
| 64.25 | 0.7575 | 84.8184818 | 74.33 |
| 67.77 | 0.7491 | 90.4685623 | 77.45 |
| 64.28 | 0.7549 | 85.150351 | 77.5 |
| 66.13 | 0.7537 | 87.7404803 | 77.84 |
| 65.21 | 0.7556 | 86.3022763 | 78.14 |
| 65.71 | 0.7511 | 87.485022 | 78.79 |
| 66.95 | 0.765 | 87.5163399 | 78.99 |
| 67.4 | 0.7564 | 89.106293 | 79.84 |
| 66.95 | 0.7612 | 87.9532317 | 80.79 |
| 68.17 | 0.7565 | 90.1123596 | 81.5 |
| 66.71 | 0.7618 | 87.5689157 | 81.76 |

| | Volume | TL/hd | Omitted | Agri/hd | Conv. $ / Hd | Pkg. / labor | other plt. Costs | carcass yld | live wt | TL costs/cwt hot | Plt cost, pkg lbr/mat | Ham | Loin | Picnic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tarheel | 32,000 | $ 42.79 | $ 11.17 | $ 31.62 | $ 6.42 | $ 11.33 | $ 13.87 | 75.96% | 263.14 | $ 15.82 | $ 12.61 | $ 0.64 | $ 1.20 | $ 0.57 |
| Hatfield | 10,600 | $ 34.14 | $ 8.91 | $ 25.23 | $ 5.51 | $ 7.74 | $ 11.98 | 75.88% | 264.88 | $ 12.55 | $ 9.81 | $ 1.06 | $ 1.04 | $ 0.32 |
| Clinton | 10,000 | $ 42.26 | $ 11.03 | $ 31.23 | $ 8.76 | $ 8.39 | $ 14.08 | 75.77% | 264.77 | $ 15.57 | $ 11.20 | $ 1.34 | $ 1.62 | $ 0.47 |
| **Eastern** | 52,600 | $ 40.95 | | | | | | | | | | | | |
| PSF | 10,500 | $ 43.36 | $ 11.32 | $ 32.04 | $ 8.28 | $ 8.49 | $ 15.27 | 75.66% | 271.69 | $ 15.59 | $ 11.56 | $ 0.86 | $ 1.57 | $ 0.73 |
| Seaboard | 18,000 | $ 37.90 | $ 9.89 | $ 28.00 | $ 7.32 | $ 7.73 | $ 12.95 | 76.50% | 278.39 | $ 13.15 | $ 9.71 | $ 1.02 | $ 1.21 | $ 0.60 |
| Monmouth | 10,500 | $ 42.20 | $ 11.02 | $ 31.18 | $ 8.18 | $ 9.48 | $ 13.53 | 75.66% | 267.64 | $ 15.40 | $ 11.36 | $ 1.73 | $ 1.16 | $ 0.82 |
| JBS | 18,500 | $ 39.78 | $ 10.38 | $ 29.39 | $ 7.40 | $ 6.92 | $ 15.07 | 75.04% | 265.69 | $ 14.74 | $ 11.03 | $ 1.01 | $ 1.20 | $ 0.70 |
| IPC | 16,500 | $ 34.46 | $ 9.00 | $ 25.46 | $ 5.16 | $ 8.52 | $ 11.77 | 74.96% | 259.63 | $ 13.08 | $ 10.43 | $ 0.97 | $ 1.03 | $ 0.09 |
| Triumph | 18,000 | $ 37.58 | $ 9.81 | $ 27.77 | $ 6.80 | $ 6.40 | $ 14.56 | 76.03% | 277.93 | $ 13.14 | $ 9.92 | $ 0.76 | $ 1.31 | $ 0.66 |
| Beardstown | 18,000 | $ 36.92 | $ 9.64 | $ 27.28 | $ 7.15 | $ 6.51 | $ 13.63 | 75.81% | 269.91 | $ 13.33 | $ 9.84 | $ 1.39 | $ 0.76 | $ 0.55 |
| **Storm Lake** | 16,000 | $ 30.85 | $ 8.05 | $ 22.80 | $ 6.31 | $ 4.89 | $ 11.60 | 75.60% | 276.40 | $ 10.91 | $ 7.89 | $ 1.06 | $ 1.29 | $ 0.52 |
| **Western** | 126,000 | $ 37.46 | | | | | | | | | | | | |
| Hatfield | 10,600 | $ 34.14 | $ 8.91 | $ 25.23 | $ 5.51 | $ 7.74 | $ 11.98 | 75.88% | 264.88 | $ 12.55 | $ 9.81 | $ 1.06 | $ 1.04 | $ 0.32 |
| Clinton | 10,000 | $ 42.26 | $ 11.03 | $ 31.23 | $ 8.76 | $ 8.39 | $ 14.08 | 75.77% | 264.77 | $ 15.57 | $ 11.20 | $ 1.34 | $ 1.62 | $ 0.47 |
| PSF | 10,500 | $ 43.36 | $ 11.32 | $ 32.04 | $ 8.28 | $ 8.49 | $ 15.27 | 75.66% | 271.69 | $ 15.59 | $ 11.56 | $ 0.86 | $ 1.57 | $ 0.73 |
| Monmouth | 10,500 | $ 42.20 | $ 11.02 | $ 31.18 | $ 8.18 | $ 9.48 | $ 13.53 | 75.66% | 267.64 | $ 15.40 | $ 11.36 | $ 1.73 | $ 1.16 | $ 0.82 |
| **Single** | 41,600 | $ 40.45 | | | | | | | | | | | | |
| Madison | 7,875 | $ 37.02 | | | | | | | | | | | | |
| Louisa | 9,700 | $ 36.99 | | | | | | | | | | | | |
| Perry | 7,675 | $ 44.53 | | | | | | | | | | | | |
| **Tyson single shift** | 25,250 | $ 39.29 | | | | | | | | | | | | |
| **Tyson Single Shift w/o Perry** | 17,575 | $ 37.01 | | | | | | | | | | | | |
| Tarheel | 32,000 | $ 43.43 | $ 11.34 | $ 32.09 | $ 6.89 | $ 11.33 | $ 13.87 | 75.96% | 263.14 | $ 16.06 | $ 12.61 | $ 0.64 | $ 1.20 | $ 0.57 |
| Seaboard | 18,000 | $ 38.54 | $ 10.06 | $ 28.48 | $ 7.80 | $ 7.73 | $ 12.95 | 76.50% | 278.39 | $ 13.37 | $ 9.71 | $ 1.02 | $ 1.21 | $ 0.60 |
| JBS | 18,500 | $ 40.17 | $ 10.49 | $ 29.68 | $ 7.69 | $ 6.92 | $ 15.07 | 75.04% | 265.69 | $ 14.89 | $ 11.03 | $ 1.01 | $ 1.20 | $ 0.70 |
| IPC | 16,500 | $ 35.07 | $ 9.15 | $ 25.91 | $ 5.61 | $ 8.52 | $ 11.77 | 74.96% | 259.63 | $ 13.31 | $ 10.43 | $ 0.97 | $ 1.03 | $ 0.09 |
| Triumph | 18,000 | $ 38.18 | $ 9.97 | $ 28.21 | $ 7.25 | $ 6.40 | $ 14.56 | 76.03% | 277.93 | $ 13.35 | $ 9.92 | $ 0.76 | $ 1.31 | $ 0.66 |

| | Butt | Belly | Pkg Mat | Pkg lbr | Plant cost |
|---|---|---|---|---|---|
| Tarheel | $ 0.24 | $ 0.56 | $ 3.08 | $ 2.59 | $ 6.94 |
| Hatfield | $ 0.11 | $ 0.22 | $ 2.74 | $ 1.11 | $ 5.96 |
| Clinton | $ 0.38 | $ 0.55 | $ 2.27 | $ 1.91 | $ 7.02 |
| **Eastern** | | | | | |
| PSF | $ 0.30 | $ 0.57 | $ 2.60 | $ 1.53 | $ 7.43 |
| Seaboard | $ 0.20 | $ 0.41 | $ 2.38 | $ 1.25 | $ 6.08 |
| Monmouth | $ 0.33 | $ - | $ 3.13 | $ 1.55 | $ 6.68 |
| JBS | $ 0.15 | $ 0.66 | $ 2.09 | $ 1.38 | $ 7.56 |
| IPC | $ 0.24 | $ 0.32 | $ 2.99 | $ 1.39 | $ 6.05 |
| Triumph | $ 0.19 | $ 0.31 | $ 1.87 | $ 1.16 | $ 6.89 |
| Beardstown | $ 0.12 | $ 0.67 | $ 1.91 | $ 1.27 | $ 6.66 |
| Storm Lake | $ 0.12 | $ 0.03 | $ 1.54 | $ 0.80 | $ 5.55 |
| **Western** | | | | | |
| Hatfield | $ 0.11 | $ 0.22 | $ 2.74 | $ 1.11 | $ 5.96 |
| Clinton | $ 0.38 | $ 0.55 | $ 2.27 | $ 1.91 | $ 7.02 |
| PSF | $ 0.30 | $ 0.57 | $ 2.60 | $ 1.53 | $ 7.43 |
| Monmouth | $ 0.33 | $ - | $ 3.13 | $ 1.55 | $ 6.68 |
| **Single** | | | | | |
| Madison | | | | | |
| Louisa | | | | | |
| Perry | | | | | |
| **Tyson single shift** | | | | | |
| Tyson Single Shift w/o Perry | | | | | |
| Tarheel | $ 0.47 | $ 0.56 | $ 3.08 | $ 2.59 | $ 6.94 |
| Seaboard | $ 0.42 | $ 0.41 | $ 2.38 | $ 1.25 | $ 6.08 |
| JBS | $ 0.29 | $ 0.66 | $ 2.09 | $ 1.38 | $ 7.56 |
| IPC | $ 0.47 | $ 0.32 | $ 2.99 | $ 1.39 | $ 6.05 |
| Triumph | $ 0.40 | $ 0.31 | $ 1.87 | $ 1.16 | $ 6.89 |

Period: January '10

| | Ham | | | | | Loin | | | | | Picnic | | | | Butt | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | % carcass | Other convert | Bnls | cost/cwt SW | Lbs. / MH | % carcass | Other convert | Bnls | cost/cwt SW | Lbs. / MH | % carcass | Bnls | cost/cwt SW | Lbs. / MH | % carcass | Bnls | cost/cwt SW | Lbs. / MH | % carcass |
| Tarheel | 25.00% | 25.28% | 36.11 | $ (7.13) | 213.70 | 24.00 | 7.09 | 80.42 | $ (6.23) | 421.30 | 11.43 | 77.83 | $ (6.43) | 763.00 | 9.51 | 54.2 | $ (4.57) | 922.10 | 15.47 |
| Hatfield | 23.81% | 6.98% | 50.33 | $ (8.83) | 291.90 | 21.59 | 5.94 | 66.68 | $ (7.19) | 439.40 | 10.62 | 50.45 | $ (5.88) | 672.60 | 8.31 | 21.46 | $ (6.22) | 572.40 | 15.15 |
| Clinton | 23.46% | 11.59% | 67.25 | $ (8.50) | 278.80 | 23.43 | 0.99 | 82.68 | $ (8.37) | 364.40 | 11.7 | 64.9 | $ (6.19) | 633.40 | 10.36 | 52.74 | $ (7.04) | 517.10 | 15.84 |
| **Eastern** | | 18.99 | 44.90 | | | | 5.70 | 78.08 | | | | 69.85 | | | | 47.32 | | | |
| PSF | 23.86% | 26.11% | 30.42 | $ (11.85) | 113.10 | 24.46 | 6.38 | 81.79 | $ (7.84) | 366.80 | 11.4 | 97.18 | $ (6.55) | 563.60 | 9.55 | 67.44 | $ (4.67) | 952.40 | 14.32 |
| Seaboard | 23.59% | 11.44% | 48.24 | $ (8.97) | 209.90 | 21.38 | 2.88 | 92.04 | $ (6.14) | 440.00 | 10.09 | 97.05 | $ (6.09) | 464.30 | 8.68 | 37.93 | $ (6.03) | 480.50 | 14.84 |
| Monmouth | 24.10% | 1.58% | 54.84 | $ (13.08) | 193.20 | 23.32 | 21.08 | 64.41 | $ (7.69) | 302.60 | 11.00 | 96.77 | $ (7.74) | 434.90 | 9.5 | 53.17 | $ (6.56) | 500.30 | 17.38 |
| JBS | 24.41% | 25.98% | 60.34 | $ (6.83) | 311.50 | 22.53 | 7.78 | 77.46 | $ (6.85) | 406.40 | 10.44 | 94.15 | $ (7.17) | 416.80 | 8.88 | 29.48 | $ (5.63) | 659.70 | 16.75 |
| IPC | 22.57% | 0.68% | 38.87 | $ (11.01) | 219.90 | 24.83 | 8.87 | 65.09 | $ (6.39) | 433.60 | 12.35 | 9.43 | $ (7.95) | 318.30 | 10.07 | 38.39 | $ (6.30) | 504.70 | 12.49 |
| Triumph | 24.52% | 11.94% | 38.89 | $ (7.93) | 267.60 | 22.39 | 6.45 | 79.31 | $ (7.38) | 338.40 | 10.91 | 99.28 | $ (6.07) | 618.90 | 8.96 | 32.76 | $ (6.48) | 494.60 | 15.08 |
| Beardstown | 24.18% | 5.54% | 64.83 | $ (8.88) | 289.10 | 22.02 | 4.69 | 58.12 | $ (5.95) | 523.50 | 10.87 | 70.97 | $ (7.13) | 433.90 | 8.69 | 20.3 | $ (6.88) | 446.60 | 16.03 |
| **Storm Lake** | 24.68% | 5.96% | 52.57 | $ (8.15) | 257.20 | 21.85 | 0 | 79.05 | $ (7.45) | 331.20 | 9.04 | 98.14 | $ (5.36) | 540.60 | 9.5 | 19.18 | $ (6.78) | 382.10 | 15.86 |
| **Western** | | 11.10 | 49.44 | | | | 6.60 | 74.90 | | | | 81.87 | | | | 34.84 | | | |
| Hatfield | 23.81% | 6.98% | 50.33 | $ (8.83) | 291.90 | 21.59 | 5.94 | 66.68 | $ (7.19) | 439.40 | 10.62 | 50.45 | $ (5.88) | 672.60 | 8.31 | 21.46 | $ (6.22) | 572.40 | 15.15 |
| Clinton | 23.46% | 11.59% | 67.25 | $ (8.50) | 278.80 | 23.43 | 0.99 | 82.68 | $ (8.37) | 364.40 | 11.7 | 64.9 | $ (6.19) | 633.40 | 10.36 | 52.74 | $ (7.04) | 517.10 | 15.84 |
| PSF | 23.86% | 26.11% | 30.42 | $ (11.85) | 113.10 | 24.46 | 6.38 | 81.79 | $ (7.84) | 366.80 | 11.4 | 97.18 | $ (6.55) | 563.60 | 9.55 | 67.44 | $ (4.67) | 952.40 | 14.32 |
| Monmouth | 24.10% | 1.58% | 54.84 | $ (13.08) | 193.20 | 23.32 | 21.08 | 64.41 | $ (7.69) | 302.60 | 11.00 | 96.77 | $ (7.74) | 434.90 | 9.5 | 53.17 | $ (6.56) | 500.30 | 17.38 |
| **Single** | | 11.55 | 50.51 | | | | | 73.77 | | | | 77.41 | | | | 48.59 | | | |
| Madison | | | | | | | | | | | | | | | | | | | |
| Louisa | | | | | | | | | | | | | | | | | | | |
| Perry | | | | | | | | | | | | | | | | | | | |
| **Tyson single shift** | | | | | | | | | | | | | | | | | | | |
| Tyson Single Shift w/o Perry | | | | | | | | | | | | | | | | | | | |
| Tarheel | 25.00% | 25.28% | 36.11 | $ (7.13) | 213.70 | 24.00 | 7.09 | 80.42 | $ (6.23) | | 11.43 | 77.83 | $ (6.43) | 763.00 | 9.51 | 54.2 | $ (4.57) | 922.10 | 15.47 |
| Seaboard | 23.59% | 11.44% | 48.24 | $ (8.97) | 209.90 | 21.38 | 2.88 | 92.04 | $ (6.14) | | 10.09 | 97.05 | $ (6.09) | 464.30 | 8.68 | 37.93 | $ (6.03) | 480.50 | 14.84 |
| JBS | 24.41% | 25.98% | 60.34 | $ (6.83) | 311.50 | 22.53 | 7.78 | 77.46 | $ (6.85) | | 10.44 | 94.15 | $ (7.17) | 416.80 | 8.88 | 29.48 | $ (5.63) | 659.70 | 16.75 |
| IPC | 22.57% | 0.68% | 38.87 | $ (11.01) | 219.90 | 24.83 | 8.87 | 65.09 | $ (6.39) | | 12.35 | 9.43 | $ (7.95) | 318.30 | 10.07 | 38.39 | $ (6.30) | 504.70 | 12.49 |
| Triumph | 24.52% | 11.94% | 38.89 | $ (7.93) | 267.60 | 22.39 | 6.45 | 79.31 | $ (7.38) | | 10.91 | 99.28 | $ (6.07) | 618.90 | 8.96 | 32.76 | $ (6.48) | 494.60 | 15.08 |

Period: January '10

| | Belly | | | Rib | | |
| | Heavy sknless | Light sknless | Other convert | cost/cwt SW | % carcass | Other convert |
|---|---|---|---|---|---|---|
| **Tarheel** | 12.19 | 58.03 | 3.05 | $ (4.91) | 4.43 | 13.88 |
| **Hatfield** | 0 | 25.25 | 21.56 | $ (3.13) | 4.23 | 23.82 |
| **Clinton** | 8.99 | 57.14 | 9.02 | $ (4.62) | 4.65 | 17.07 |
| **Eastern** | 9.13 | 51.25 | 7.92 | | | 16.49 |
| **PSF** | 6.74 | 87.36 | 5.9 | $ (3.99) | 4.97 | 25.93 |
| **Seaboard** | 11.94 | 28.54 | 23.64 | $ (4.36) | 4.92 | 12.52 |
| **Monmouth** | 0 | 0 | 0 | $ - | 5.08 | 57.55 |
| **JBS** | 2.62 | 70.14 | 3.08 | $ (5.18) | 4.77 | 22.46 |
| **IPC** | 0 | 46.68 | 10.46 | $ (4.46) | 4.9 | 3.53 |
| **Triumph** | 16.1 | 11.66 | 18.18 | $ (4.41) | 5.21 | 8.55 |
| **Beardstown** | 21.58 | 74.51 | 0 | $ (4.34) | 4.59 | 21.76 |
| **Storm Lake** | 0 | 6.19 | 0.04 | $ (2.89) | 4.81 | 4.37 |
| **Western** | 8.03 | 40.86 | 8.29 | | | 17.39 |
| **Hatfield** | 0 | 25.25 | 21.56 | $ (3.13) | 4.23 | 23.82 |
| **Clinton** | 8.99 | 57.14 | 9.02 | $ (4.62) | 4.65 | 17.07 |
| **PSF** | 6.74 | 87.36 | 5.9 | $ (3.99) | 4.97 | 25.93 |
| **Monmouth** | 0 | 0 | 0 | $ - | 5.08 | 57.55 |
| **Single** | 3.86 | 42.22 | 9.15 | | | 31.24 |
| **Madison** | | | | | | |
| **Louisa** | | | | | | |
| **Perry** | | | | | | |
| **Tyson single shift** | | | | | | |
| **Tyson Single Shift w/o Perry** | | | | | | |
| **Tarheel** | 12.19 | 58.03 | 3.05 | $ (4.91) | 4.43 | 13.88 |
| **Seaboard** | 11.94 | 28.54 | 23.64 | $ (4.36) | 4.92 | 12.52 |
| **JBS** | 2.62 | 70.14 | 3.08 | $ (5.18) | 4.77 | 22.46 |
| **IPC** | 0 | 46.68 | 10.46 | $ (4.46) | 4.9 | 3.53 |
| **Triumph** | 16.1 | 11.66 | 18.18 | $ (4.41) | 5.21 | 8.55 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beardstown** | 18,000 | $ | 37.27 | $ | 9.73 | $ | 27.54 | $ | 7.41 | $ | 6.51 | 13.63 | 75.81% | 269.91 | $ | 13.46 | $ | 9.84 | $ 1.39 | $ 0.76 | $ 0.55 |
| **Storm Lake** | 16,000 | $ | 30.85 | $ | 7.77 | $ | 23.08 | $ | 6.59 | $ | 4.89 | 11.60 | 75.60% | 276.40 | $ | 11.04 | $ | 7.89 | $ 1.06 | $ 1.29 | $ 0.52 |
| **Double** | 137,000 | $ | 38.37 | | | | | | | | | | | | | | | | | | |
| Agri Double w/o S.L. | 121,000 | $ | 39.37 | | | | | | | | | | | | | | | | | | |
| **Storm Lake** | 16,000 | $ | 30.85 | | | | | | | | | | | | | | | | | | |
| **Logansport** | 15,300 | $ | 35.25 | | | | | | | | | | | | | | | | | | |
| **Waterloo** | 19,250 | $ | 35.02 | | | | | | | | | | | | | | | | | | |
| **Tyson double shift** | 50,550 | $ | 33.77 | | | | | | | | | | | | | | | | | | |
| Tyson Dbl. shift w/o S.L. | 34,550 | $ | 35.12 | | | | | | | | | | | | | | | | | | |

| | | | |
|---|---|---|---|
| Logansport | 15300 | $ | 35.25 |
| Louisa | 9700 | $ | 36.99 |
| Madison | 7875 | $ | 37.02 |
| Waterloo | 19350 | $ | 35.02 |
| Perry | 7675 | $ | 44.53 |
| sl | 16000 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Beardstown** | $ | 0.25 | $ | 0.67 | $ | 1.91 | $ | 1.27 | $ | 6.66 |
| **Storm Lake** | $ | 0.26 | $ | 0.03 | $ | 1.54 | $ | 0.80 | $ | 5.55 |

**Double**

Agri Double w/o S.L.

**Storm Lake**
**Logansport**
**Waterloo**

**Tyson double shift**

Tyson Dbl. shift w/o S.L.

Logansport

Louisa

Madison

Waterloo

Perry

sl

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beardstown** | 24.18% | 5.54% | 64.83 | $ | (8.88) | 289.10 | 22.02 | 4.69 | 58.12 | $ | (5.95) | | 10.87 | 70.97 | $ | (7.13) | 433.90 | 8.69 | 20.3 | $ | (6.88) | 446.60 | 16.03 |
| **Storm Lake** | 24.68% | 5.98% | 52.57 | $ | (8.15) | 257.20 | 21.85 | 0 | 79.05 | $ | (7.45) | | 9.94 | 98.14 | $ | (5.36) | 540.60 | 9.5 | 19.18 | $ | (6.78) | 382.10 | 15.86 |
| **Double** | | | 47.37 | | | 76.46 | | | | | | | | 78.61 | | | | | 35.46 | | | | |

Agri Double w/o S.L.

**Storm Lake**
**Logansport**
**Waterloo**

**Tyson double shift**
Tyson Dbl. shift w/o S.L.

Logansport

Louisa

Madison

Waterloo

Perry

sl

| | | | | | | |
|---|---|---|---|---|---|---|
| **Beardstown** | 21.58 | 74.51 | 0 | $ (4.34) | 4.59 | 21.76 |
| **Storm Lake** | 0 | 6.19 | 0.04 | $ (2.89) | 4.81 | 4.37 |
| **Double** | | 7.89 | | | | 12.84 |
| Agri Double w/o S.L. | | | | | | |

**Storm Lake**
**Logansport**
**Waterloo**

**Tyson double shift**
Tyson Dbl. shift w/o S.L.

Logansport

Louisa

Madison

Waterloo

Perry

sl

**March Agristats Expenses**

| | | $$/cwt | avg wgt | | $$/hd | |
|---|---|---|---|---|---|---|
| Plant Cost | $ | 5.34 | 208 | $ | 11.11 | |
| Pkg Materials | $ | 1.72 | | $ | 3.58 | |
| Pkg Labor | $ | 0.79 | | $ | 1.64 | |
| Hams | $ | 1.14 | | $ | 2.37 | |
| Loins | $ | 1.27 | | $ | 2.65 | |
| Picnics | $ | 0.52 | | $ | 1.08 | |
| Butts | $ | 0.14 | | $ | 0.28 | |
| Belly | $ | 0.01 | | $ | 0.02 | |
| Rib | $ | - | | $ | - | |
| Procurement | $ | 0.45 | | $ | 0.93 | (included in hog cost) |
| Omitted | $ | 0.89 | | $ | 1.86 | |
| Head & Org labor | $ | 1.24 | | $ | 2.58 | |
| Selling | $ | 0.23 | | $ | 0.49 | (included in shipping / selling discount) |
| Frz. / FWH | $ | 0.61 | | $ | 1.27 | (included in shipping / selling discount) |
| loadout labor | $ | 0.20 | | $ | 0.41 | (included in shipping / selling discount) |
| Other | $ | 0.04 | | $ | 0.09 | (rend, misc parts) |
| P&L vs Act Total | $ | 14.60 | | $ | 30.36 | |
| | | | | $ | 7.63 | |

Operating Costs - as reported in Agristats

| | Volume | TL/hd | Omitted | Agri/hd | Conv. $ / Hd | Pkg. / labor | other plt. Costs | carcass yld | live wt | TI costs/cwt hot | Plt cost, pkg lbr/mat | Ham | Loin | Picnic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tarheel | 32,000 | $ 47.61 | $ 12.44 | $ 35.17 | $ 7.02 | $ 12.92 | $ 15.24 | 75.61% | 278.70 | $ 16.69 | $ 13.36 | $ 0.75 | $ 1.25 | $ 0.60 |
| Hatfield | 10,600 | $ 35.74 | $ 9.34 | $ 26.40 | $ 6.03 | $ 7.88 | $ 12.49 | 75.92% | 271.01 | $ 12.83 | $ 9.90 | $ 1.18 | $ 1.10 | $ 0.32 |
| Clinton | 10,000 | $ 43.05 | $ 11.25 | $ 31.81 | $ 8.87 | $ 8.85 | $ 14.09 | 75.54% | 277.10 | $ 15.20 | $ 10.96 | $ 1.31 | $ 1.60 | $ 0.53 |
| **Eastern** | 52,600 | $ 44.35 | | | | | | | | | | | | |
| PSF | 10,500 | $ 43.74 | $ 11.42 | $ 32.31 | $ 8.42 | $ 8.38 | $ 15.52 | 75.78% | 276.35 | $ 15.43 | $ 11.41 | $ 0.94 | $ 1.54 | $ 0.63 |
| Seaboard | 18,000 | $ 37.17 | $ 9.71 | $ 27.46 | $ 7.32 | $ 6.98 | $ 13.16 | 76.50% | 265.88 | $ 13.50 | $ 9.90 | $ 1.11 | $ 1.26 | $ 0.63 |
| Monmouth | 10,500 | $ 43.05 | $ 11.24 | $ 31.80 | $ 8.32 | $ 8.99 | $ 14.49 | 75.72% | 259.68 | $ 16.17 | $ 11.94 | $ 1.77 | $ 1.27 | $ 0.86 |
| JBS | 18,500 | $ 38.66 | $ 10.10 | $ 28.56 | $ 7.15 | $ 6.93 | $ 14.48 | 75.21% | 271.14 | $ 14.01 | $ 10.50 | $ 1.05 | $ 1.07 | $ 0.69 |
| IPC | 16,500 | $ 32.27 | $ 8.43 | $ 23.84 | $ 4.41 | $ 8.25 | $ 11.18 | 75.03% | 267.01 | $ 11.90 | $ 9.70 | $ 0.54 | $ 1.02 | $ 0.10 |
| Triumph | 18,000 | $ 34.71 | $ 9.07 | $ 25.64 | $ 6.75 | $ 6.33 | $ 12.56 | 76.13% | 262.31 | $ 12.84 | $ 9.46 | $ 1.06 | $ 1.22 | $ 0.61 |
| Beardstown | 18,000 | $ 32.24 | $ 8.42 | $ 23.82 | $ 5.44 | $ 5.87 | $ 12.51 | 75.51% | 262.47 | $ 12.02 | $ 9.27 | $ 1.41 | $ 0.70 | $ 0.53 |
| **Storm Lake** | 16,000 | $ 30.85 | $ 8.06 | $ 22.79 | $ 6.55 | $ 5.14 | $ 11.10 | 75.50% | 264.97 | $ 11.39 | $ 8.12 | $ 1.16 | $ 1.41 | $ 0.54 |
| **Western** | 126,000 | $ 35.92 | | | | | | | | | | | | |
| Hatfield | 10,600 | $ 35.74 | $ 9.34 | $ 26.40 | $ 6.03 | $ 7.88 | $ 12.49 | 75.92% | 271.01 | $ 12.83 | $ 9.90 | $ 1.18 | $ 1.10 | $ 0.32 |
| Clinton | 10,000 | $ 43.01 | $ 11.23 | $ 31.77 | $ 8.83 | $ 8.85 | $ 14.09 | 75.54% | 277.10 | $ 15.18 | $ 10.96 | $ 1.31 | $ 1.60 | $ 0.53 |
| PSF | 10,500 | $ 43.74 | $ 11.42 | $ 32.31 | $ 8.42 | $ 8.38 | $ 15.52 | 75.78% | 276.35 | $ 15.43 | $ 11.41 | $ 0.94 | $ 1.54 | $ 0.63 |
| Monmouth | 10,500 | $ 43.05 | $ 11.24 | $ 31.80 | $ 8.32 | $ 8.99 | $ 14.49 | 75.72% | 259.68 | $ 16.17 | $ 11.94 | $ 1.77 | $ 1.27 | $ 0.86 |
| **Single** | 41,600 | $ 41.35 | | | | | | | | | | | | |
| Madison | 7,875 | $ 36.61 | | | | | | | | | | | | |
| Louisa | 9,700 | $ 36.96 | | | | | | | | | | | | |
| Perry | 7,675 | $ 43.27 | | | | | | | | | | | | |
| **Tyson single shift** | 25,250 | $ 38.77 | | | | | | | | | | | | |
| Tyson Single Shift w/o Perry | 17,575 | $ 36.80 | | | | | | | | | | | | |
| Tarheel | 32,000 | $ 47.82 | $ 12.49 | $ 35.33 | $ 7.18 | $ 12.92 | $ 15.24 | 75.61% | 278.70 | $ 16.77 | $ 13.36 | $ 0.75 | $ 1.25 | $ 0.60 |
| Seaboard | 18,000 | $ 37.17 | $ 9.71 | $ 27.46 | $ 7.32 | $ 6.98 | $ 13.16 | 76.50% | 265.88 | $ 13.50 | $ 9.90 | $ 1.11 | $ 1.26 | $ 0.63 |
| JBS | 18,500 | $ 38.66 | $ 10.10 | $ 28.56 | $ 7.15 | $ 6.93 | $ 14.48 | 75.21% | 271.14 | $ 14.01 | $ 10.50 | $ 1.05 | $ 1.07 | $ 0.69 |
| IPC | 16,500 | $ 32.27 | $ 8.43 | $ 23.84 | $ 4.41 | $ 8.25 | $ 11.18 | 75.03% | 267.01 | $ 11.90 | $ 9.70 | $ 0.54 | $ 1.02 | $ 0.10 |
| Triumph | 18,000 | $ 34.71 | $ 9.07 | $ 25.64 | $ 6.75 | $ 6.33 | $ 12.56 | 76.13% | 262.31 | $ 12.84 | $ 9.46 | $ 1.06 | $ 1.22 | $ 0.61 |
| Beardstown | 18,000 | $ 34.05 | $ 8.89 | $ 25.16 | $ 6.78 | $ 5.87 | $ 12.51 | 75.51% | 262.47 | $ 12.69 | $ 9.27 | $ 1.41 | $ 0.70 | $ 0.53 |

| | Butt | Belly | Pkg Mat | Pkg lbr | Plant cost |
|---|---|---|---|---|---|
| Tarheel | $ 0.21 | $ 0.52 | $ 3.06 | $ 3.07 | $ 7.23 |
| Hatfield | $ 0.11 | $ 0.22 | $ 2.73 | $ 1.10 | $ 6.07 |
| Clinton | $ 0.22 | $ 0.58 | $ 2.32 | $ 1.91 | $ 6.73 |
| **Eastern** | | | | | |
| PSF | $ 0.35 | $ 0.55 | $ 2.60 | $ 1.40 | $ 7.41 |
| Seaboard | $ 0.19 | $ 0.42 | $ 2.14 | $ 1.29 | $ 6.47 |
| Monmouth | $ 0.34 | - | $ 3.09 | $ 1.48 | $ 7.37 |
| JBS | $ 0.14 | $ 0.55 | $ 2.07 | $ 1.33 | $ 7.10 |
| IPC | $ 0.22 | $ 0.32 | $ 2.86 | $ 1.26 | $ 5.58 |
| Triumph | $ 0.18 | $ 0.31 | $ 2.04 | $ 1.13 | $ 6.29 |
| Beardstown | $ 0.11 | - | $ 1.80 | $ 1.16 | $ 6.31 |
| Storm Lake | $ 0.14 | $ 0.02 | $ 1.75 | $ 0.82 | $ 5.55 |
| **Western** | | | | | |
| Hatfield | $ 0.11 | $ 0.22 | $ 2.73 | $ 1.10 | $ 6.07 |
| Clinton | $ 0.22 | $ 0.56 | $ 2.32 | $ 1.91 | $ 6.73 |
| PSF | $ 0.35 | $ 0.55 | $ 2.60 | $ 1.40 | $ 7.41 |
| Monmouth | $ 0.34 | - | $ 3.09 | $ 1.48 | $ 7.37 |
| **Single** | | | | | |
| Madison | | | | | |
| Louisa | | | | | |
| Perry | | | | | |
| **Tyson single shift** | | | | | |
| Tyson Single Shift w/o Perry | | | | | |
| Tarheel | $ 0.21 | $ 0.59 | $ 3.06 | $ 3.07 | $ 7.23 |
| Seaboard | $ 0.19 | $ 0.42 | $ 2.14 | $ 1.29 | $ 6.47 |
| JBS | $ 0.14 | $ 0.55 | $ 2.07 | $ 1.33 | $ 7.10 |
| IPC | $ 0.22 | $ 0.32 | $ 2.86 | $ 1.26 | $ 5.58 |
| Triumph | $ 0.18 | $ 0.31 | $ 2.04 | $ 1.13 | $ 6.29 |
| Beardstown | $ 0.11 | $ 0.68 | $ 1.80 | $ 1.16 | $ 6.31 |

Period: February '10

| | Ham | | | | | Loin | | | | | Picnic | | | | Butt | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | % carcass | Other convert | Bnls | cost/cwt SW | Lbs./MH | % carcass | Other convert | Bnls | cost/cwt SW | Lbs./MH | % carcass | Bnls | cost/cwt SW | Lbs./MH | % carcass | Bnls | cost/cwt SW | Lbs./MH | % carcass |
| Tarheel | 24.48% | 23.56% | 38.41 | $ (8.02) | 210.00 | 23.60 | 7.96 | 78.6 | $ (6.76) | 408.00 | 12.3 | 75.87 | $ (6.38) | 494.00 | 9.22 | 40.6 | $ (5.56) | 641.00 | 16.01 |
| Hatfield | 23.87% | 7.11% | 57.85 | $ (8.57) | 296.00 | 21.68 | 6.4 | 69.69 | $ (7.25) | 419.00 | 10.68 | 48.51 | $ (6.18) | 591.00 | 8.46 | 21.86 | $ (6.00) | 572.00 | 15.21 |
| Clinton | 22.81% | 8.35% | 55.5 | $ (10.38) | 222.00 | 23.46 | 2.75 | 80.22 | $ (8.50) | 341.00 | 11.76 | 59.79 | $ (7.52) | 441.00 | 7.69 | 30.39 | $ (9.32) | 315.00 | 14.71 |
| **Eastern** | | 17.35 | 45.58 | | | | 6.66 | 77.11 | | | | 67.30 | | | | 34.88 | | | |
| **PSF** | 24.12% | 20.68% | 32.7 | $ (11.97) | 118.00 | 24.35 | 6.22 | 83.85 | $ (7.54) | 344.00 | 11.3 | 95.98 | $ (5.80) | 545.00 | 9.57 | 77.59 | $ (4.76) | 792.00 | 14.15 |
| **Seaboard** | 24.55% | 11.37% | 51.29 | $ (8.78) | 212.00 | 22.25 | 3.11 | 90.41 | $ (6.24) | 415.00 | 10.99 | 96.42 | $ (5.93) | 478.00 | 8.93 | 39.82 | $ (5.44) | 543.00 | 15.36 |
| **Monmouth** | 24.16% | 1.73% | 53.13 | $ (13.79) | 181.00 | 23.08 | 19.6 | 68.67 | $ (7.99) | 304.00 | 10.98 | 98.52 | $ (7.95) | 390.00 | 9.53 | 53.61 | $ (6.60) | 525.00 | 17.57 |
| **JBS** | 24.15% | 24.59% | 67.77 | $ (6.44) | 334.00 | 22.99 | 9.8 | 73.33 | $ (6.35) | 399.00 | 11.51 | 95.58 | $ (6.26) | 458.00 | 9.13 | 30.2 | $ (5.08) | 694.00 | 16.68 |
| **IPC** | 22.42% | 22.41% | 34.53 | $ (7.00) | 225.00 | 24.61 | 5.58 | 65.87 | $ (6.30) | 419.00 | 12.23 | 9.74 | $ (8.29) | 295.00 | 10.02 | 36.72 | $ (6.00) | 477.00 | 12.96 |
| **Triumph** | 24.65% | 0.07% | 40.35 | $ (10.62) | 225.00 | 22.33 | 8.64 | 80.07 | $ (6.81) | 347.00 | 11.04 | 98.47 | $ (5.61) | 565.00 | 9.05 | 32.24 | $ (6.29) | 475.00 | 15.38 |
| **Beardstown** | 24.56% | 4.87% | 66.41 | $ (8.62) | 288.00 | 22.46 | 6.53 | 57.07 | $ (5.49) | 547.00 | 10.97 | 70.15 | $ (6.83) | 433.00 | 8.43 | 19.04 | $ (6.98) | 409.00 | 16.03 |
| **Storm Lake** | 25.19% | 5.63% | 57.37 | $ (8.03) | 268.00 | 21.57 | 0 | 85.49 | $ (7.64) | 323.00 | 10.43 | 99.22 | $ (5.22) | 548.00 | 9.8 | 30.15 | $ (4.88) | 625.00 | 15.78 |
| **Western** | | 11.46 | 51.49 | | | | 6.93 | 75.47 | | | | 81.98 | | | | 37.02 | | | |
| **Hatfield** | 23.87% | 7.11% | 57.85 | $ (8.57) | 291.90 | 21.68 | 6.4 | 69.69 | $ (7.25) | 419.00 | 10.68 | 48.51 | $ (6.18) | 591.00 | 8.46 | 21.86 | $ (6.00) | 572.00 | 15.21 |
| **Clinton** | 22.81% | 8.35% | 55.5 | $ (10.38) | 278.80 | 23.46 | 2.75 | 80.22 | $ (8.50) | 341.00 | 11.76 | 59.79 | $ (7.52) | 441.00 | 7.69 | 30.39 | $ (9.32) | 315.00 | 14.71 |
| **PSF** | 24.12% | 20.68% | 32.7 | $ (11.97) | 113.10 | 24.35 | 6.22 | 83.85 | $ (7.54) | 344.00 | 11.3 | 95.98 | $ (5.80) | 545.00 | 9.57 | 77.59 | $ (4.76) | 792.00 | 14.15 |
| **Monmouth** | 24.16% | 1.73% | 53.13 | $ (13.79) | 193.20 | 23.08 | 19.6 | 68.67 | $ (7.99) | 304.00 | 10.98 | 98.52 | $ (7.95) | 390.00 | 9.53 | 53.61 | $ (6.60) | 525.00 | 17.57 |
| **Single** | | 9.48 | 49.75 | | | | | 75.54 | | | | 75.83 | | | | 45.99 | | | |
| **Madison** | | | | | | | | | | | | | | | | | | | |
| **Louisa** | | | | | | | | | | | | | | | | | | | |
| **Perry** | | | | | | | | | | | | | | | | | | | |
| **Tyson single shift** | | | | | | | | | | | | | | | | | | | |
| Tyson Single Shift w/o Perry | | | | | | | | | | | | | | | | | | | |
| **Tarheel** | 24.48% | 23.56% | 38.41 | $ (8.02) | 213.70 | 23.60 | 7.96 | 78.6 | $ (6.76) | 408.00 | 12.3 | 75.87 | $ (6.38) | 494.00 | 9.22 | 40.6 | $ (5.56) | 641.00 | 16.01 |
| **Seaboard** | 24.55% | 11.37% | 51.29 | $ (8.78) | 209.90 | 22.25 | 3.11 | 90.41 | $ (6.24) | 415.00 | 10.99 | 96.42 | $ (5.93) | 478.00 | 8.93 | 39.82 | $ (5.44) | 543.00 | 15.36 |
| **JBS** | 24.15% | 24.59% | 67.77 | $ (6.44) | 311.50 | 22.99 | 9.8 | 73.33 | $ (6.35) | 399.00 | 11.51 | 95.58 | $ (6.26) | 458.00 | 9.13 | 30.2 | $ (5.08) | 694.00 | 16.68 |
| **IPC** | 22.42% | 22.41% | 34.53 | $ (7.00) | 219.90 | 24.61 | 5.58 | 65.87 | $ (6.30) | 419.00 | 12.23 | 9.74 | $ (8.29) | 295.00 | 10.02 | 36.72 | $ (6.00) | 477.00 | 12.96 |
| **Triumph** | 24.65% | 0.07% | 40.35 | $ (10.62) | 267.60 | 22.33 | 8.64 | 80.07 | $ (6.81) | 347.00 | 11.04 | 98.47 | $ (5.61) | 565.00 | 9.05 | 32.24 | $ (6.29) | 475.00 | 15.38 |
| **Beardstown** | 24.56% | 4.87% | 66.41 | $ (8.62) | 289.10 | 22.46 | 6.53 | 57.07 | $ (5.49) | 547.00 | 10.97 | 70.15 | $ (6.83) | 433.00 | 8.43 | 19.04 | $ (6.98) | 409.00 | 16.03 |

| | Belly | | | | Rib | |
|---|---|---|---|---|---|---|
| | Heavy sknless | Light skinless | Other convert | cost/cwt SW | % carcass | Other convert |
| **Tarheel** | 4.2 | 56.21 | 3.39 | $ (5.08) | 4.56 | 14.21 |
| **Hatfield** | 0 | 21.8 | 26.56 | $ (3.03) | 4.22 | 8.27 |
| **Clinton** | 10.16 | 66.6 | 8.45 | $ (4.59) | 4.68 | 23.55 |
| **Eastern** | 4.49 | 51.25 | 9.02 | | | 14.79 |
| **PSF** | 7.14 | 86.06 | 6.8 | $ (3.91) | 5.00 | 37.7 |
| **Seaboard** | 14.01 | 28.98 | 20.12 | $ (4.30) | 5.1 | 13.43 |
| **Monmouth** | 0 | 0 | 0 | $ - | 5.03 | 46.2 |
| **JBS** | 2.07 | 65.25 | 3.55 | $ (4.67) | 4.87 | 21.94 |
| **IPC** | 0.04 | 48.22 | 11.69 | $ (4.09) | 4.95 | 3.31 |
| **Triumph** | 18.12 | 13.05 | 18.22 | $ (4.14) | 5.1 | 11.18 |
| **Beardstown** | 19.1 | 78.02 | 0 | $ - | 4.6 | 14.54 |
| **Storm Lake** | 0 | 4.33 | 0.03 | $ (2.78) | 4.78 | 0 |
| **Western** | 8.22 | 40.77 | 8.10 | | | 16.24 |
| **Hatfield** | 0 | 21.8 | 26.56 | $ (3.03) | 4.22 | 8.27 |
| **Clinton** | 7.63 | 66.6 | 8.45 | $ (4.59) | 4.68 | 23.55 |
| **PSF** | 7.14 | 86.06 | 6.8 | $ (3.91) | 5 | 37.7 |
| **Monmouth** | 0 | 0 | 0 | $ - | 5.03 | 46.2 |
| **Single** | 3.64 | 43.29 | 10.52 | | | 28.95 |
| **Madison** | | | | | | |
| **Louisa** | | | | | | |
| **Perry** | | | | | | |
| **Tyson single shift** | | | | | | |
| **Tyson Single Shift w/o Perry** | | | | | | |
| **Tarheel** | 13.53 | 56.21 | 3.39 | $ (5.08) | 4.56 | 14.21 |
| **Seaboard** | 14.01 | 28.98 | 20.12 | $ (4.30) | 5.1 | 13.43 |
| **JBS** | 2.07 | 65.25 | 3.55 | $ (4.67) | 4.87 | 21.94 |
| **IPC** | 0.04 | 48.22 | 11.69 | $ (4.09) | 4.95 | 3.31 |
| **Triumph** | 18.12 | 13.05 | 18.22 | $ (4.14) | 5.1 | 11.18 |
| **Beardstown** | 19.1 | 78.02 | 0 | $ (4.34) | 4.6 | 14.54 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Storm Lake** | **16,000** | $ **31.25** | $ 8.46 | $ 22.79 | $ 6.55 | $ 5.14 | $ 11.49 | 75.50% | 264.97 | $ 14.39 | $ 8.12 | $ 1.16 | $ 1.41 | $ 0.54 |
| **Double** | 137,000 | $ **37.84** | | | | | | | | | | | | |
| Agri Double w/o S.L. | 121,000 | $ **38.72** | | | | | | | | | | | | |
| **Storm Lake** | **16,000** | $ **31.25** | | | | | | | | | | | | |
| **Logansport** | **15,300** | $ **36.17** | | | | | | | | | | | | |
| **Waterloo** | **19,250** | $ **34.23** | | | | | | | | | | | | |
| **Tyson double shift** | 50,590 | $ **33.88** | | | | | | | | | | | | |
| Tyson Dbl. shift w/o S.L. | 34,590 | $ **35.09** | | | | | | | | | | | | |

| | | | |
|---|---|---|---|
| Logansport | 15300 | $ | **36.17** |
| Louisa | 9700 | $ | **36.96** |
| Madison | 7875 | $ | **36.61** |
| Waterloo | 19350 | $ | **34.23** |
| Perry | 7675 | $ | **43.27** |
| sl | 16000 | | |

**Storm Lake**    $  0.14  $    0.02   $   1.75  $  0.82  $  1.58

**Double**

Agri Double w/o S.L.

**Storm Lake**
**Logansport**
**Waterloo**

**Tyson double shift**

Tyson Dbl. shift w/o S.L.

Logansport

Louisa

Madison

Waterloo

Perry

sl

| Storm Lake | 25.19% | 5.63% | 57.27 | $ | (6.03) | 257.69 | 34.57 | 85.10 | $ | 37.64 | 329.00 | 40.42 | 99.22 | $ | (5.23) | 548.00 | 9.8 | 30.15 | $ | (4.88) | 625.00 | 15.78 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Double** | | | 49.75 | | | | | 76.08 | | | | | 78.21 | | | | | 33.47 | | | | |
| Agri Double w/o S.L. | | | | | | | | | | | | | | | | | | | | | | |

**Storm Lake**
**Logansport**
**Waterloo**

**Tyson double shift**
Tyson Dbl. shift w/o S.L.

Logansport

Louisa

Madison

Waterloo

Perry

sl

**Storm Lake**  0    4.33     (2.89)    4.78

| | | |
|---|---|---|
| **Double** | | |
| Agri Double w/o S.L. | 7.72 | 11.82 |

**Storm Lake**
**Logansport**
**Waterloo**

**Tyson double shift**
Tyson Dbl. shift w/o S.L.

Logansport

Louisa

Madison

Waterloo

Perry

sl

Period: March '10                                                                    Operating Costs - as reported in Agrista

| | Volume | TL/hd | Omitted | Agri/hd | Conv. $ / Hd | Pkg. / labor | other plt. Costs | carcass yld | live wt | TI costs/cwt hot | Plt cost, pkg lbr/mat | Ham |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tarheel** | 32,000 | $ 43.31 | $ 10.59 | $ 32.72 | $ 6.56 | $ 11.97 | $ 14.19 | 75.55% | 260.15 | $ 16.65 | $ 13.31 | $ 0.65 |
| **Hatfield** | 10,600 | $ 34.94 | $ 8.54 | $ 26.40 | $ 6.25 | $ 7.15 | $ 12.99 | 75.90% | 267.03 | $ 13.03 | $ 9.94 | $ 1.33 |
| **Clinton** | 10,000 | $ 44.11 | $ 10.78 | $ 33.33 | $ 9.79 | $ 9.12 | $ 14.42 | 75.46% | 261.72 | $ 16.88 | $ 11.92 | $ 1.53 |
| Eastern | 52,600 | $ 41.77 | | | | | | | | | | |
| **PSF** | 10,500 | $ 39.95 | $ 9.77 | $ 30.18 | $ 7.92 | $ 8.15 | $ 14.11 | 75.87% | 271.18 | $ 14.67 | $ 10.82 | $ 0.88 |
| **Seaboard** | 18,000 | $ 37.98 | $ 9.28 | $ 28.70 | $ 7.64 | $ 7.71 | $ 13.34 | 76.50% | 282.24 | $ 13.29 | $ 9.75 | $ 1.03 |
| **Monmouth** | 10,500 | $ 40.06 | $ 9.79 | $ 30.26 | $ 8.45 | $ 8.76 | $ 13.05 | 75.59% | 266.50 | $ 15.02 | $ 10.83 | $ 1.60 |
| **JBS** | 18,500 | $ 37.97 | $ 9.28 | $ 28.69 | $ 7.43 | $ 7.24 | $ 14.02 | 75.11% | 265.45 | $ 14.39 | $ 10.66 | $ 1.18 |
| **IPC** | 16,500 | $ 32.48 | $ 7.94 | $ 24.54 | $ 4.67 | $ 7.94 | $ 11.93 | 75.13% | 261.55 | $ 12.49 | $ 10.11 | $ 0.69 |
| **Triumph** | 18,000 | $ 37.29 | $ 9.11 | $ 28.17 | $ 7.35 | $ 6.41 | $ 14.41 | 76.28% | 276.53 | $ 13.36 | $ 9.87 | $ 0.99 |
| **Beardstown** | 18,000 | $ 33.98 | $ 8.31 | $ 25.68 | $ 5.88 | $ 6.39 | $ 13.40 | 76.30% | 271.11 | $ 12.41 | $ 9.57 | $ 1.46 |
| **Storm Lake** | 16,000 | $ 30.36 | $ 7.42 | $ 22.94 | $ 6.46 | $ 5.27 | $ 11.21 | 75.60% | 277.61 | $ 10.93 | $ 7.85 | $ 1.14 |
| Western | 126,000 | $ 35.96 | | | | | | | | | | |
| **Hatfield** | 10,600 | $ 34.94 | $ 8.54 | $ 26.40 | $ 6.25 | $ 7.15 | $ 12.99 | 75.90% | 267.03 | $ 13.03 | $ 9.94 | $ 1.33 |
| **Clinton** | 10,000 | $ 44.11 | $ 10.78 | $ 33.33 | $ 9.79 | $ 9.12 | $ 14.42 | 75.46% | 261.72 | $ 16.88 | $ 11.92 | $ 1.53 |
| **PSF** | 10,500 | $ 39.95 | $ 9.77 | $ 30.18 | $ 7.92 | $ 8.15 | $ 14.11 | 75.87% | 271.18 | $ 14.67 | $ 10.82 | $ 0.88 |
| **Monmouth** | 10,500 | $ 40.06 | $ 9.79 | $ 30.26 | $ 8.45 | $ 8.76 | $ 13.05 | 75.59% | 266.50 | $ 15.02 | $ 10.83 | $ 1.60 |
| Single | 41,600 | $ 39.70 | | | | | | | | | | |
| **Madison** | 7,875 | $ 31.15 | | | | | | | | | | |
| **Louisa** | 9,700 | $ 36.63 | | | | | | | | | | |
| **Perry** | 7,675 | $ 41.64 | | | | | | | | | | |
| **Tyson single shift** | 25,250 | $ 36.44 | | | | | | | | | | |

ıts

| Loin | Picnic | Butt | Belly | Pkg Mat | Pkg lbr | Plant cost | Ham | | | | | Loin | | | | | Picnic | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | % carcass | Other convert | Bnls | cost/cwt SW | Lbs./MH | % carcass | Other convert | Bnls | cost/cwt SW | Lbs./MH | % carcass | Bnls | cost/cwt SW |
| $ 1.29 | $ 0.61 | $ 0.21 | $ 0.58 | $ 3.01 | $ 3.08 | 7.22 | 24.39% | 28.81% | 35.27 | (7.58) | 194.00 | 23.65 | 10.89 | 80.79 | (6.76) | 381.00 | 11.06 | 71.00 | (7.74) |
| $ 1.03 | $ 0.30 | $ 0.13 | $ 0.29 | $ 2.49 | $ 1.04 | 6.41 | 23.92% | 5.73% | 61.91 | (8.97) | 302.00 | 21.73 | 7.24 | 65.92 | (7.21) | 449.00 | 10.69 | 44.32 | (6.42) |
| $ 1.93 | $ 0.66 | $ 0.31 | $ 0.52 | $ 2.85 | $ 1.77 | 7.30 | 22.79% | 11.44% | 59.82 | (11.20) | 192.00 | 23.5 | 3.95 | 82.51 | (9.97) | 266.00 | 11.4 | 62.99 | (9.18) |
| | | | | | | | | 20.86 | 45.31 | | | | 8.84 | 78.12 | | | | 64.10 | |
| $ 1.59 | $ 0.63 | $ 0.23 | $ 0.52 | $ 2.50 | $ 1.46 | 6.86 | 24.24% | 23.73% | 32.34 | (11.25) | 123.00 | 24.31 | 6.77 | 84.22 | (7.75) | 328.00 | 11.54 | 97.68 | (5.62) |
| $ 1.27 | $ 0.66 | $ 0.19 | $ 0.39 | $ 2.26 | $ 1.31 | 6.18 | 24.31% | 12.40% | 48.1 | (8.78) | 194.00 | 22.14 | 2.93 | 89.35 | (6.40) | 374.00 | 10.81 | 96.84 | (6.31) |
| $ 1.50 | $ 0.80 | $ 0.29 | $ - | $ 2.86 | $ 1.49 | 6.48 | 23.90% | 2.09% | 48.41 | (13.83) | 170.00 | 23.35 | 7.16 | 86.66 | (7.41) | 364.00 | 11.31 | 99.53 | (7.14) |
| $ 1.13 | $ 0.69 | $ 0.14 | $ 0.59 | $ 2.18 | $ 1.45 | 7.03 | 24.51% | 18.52% | 71.61 | (6.73) | 351.00 | 23.42 | 10.28 | 73.55 | (6.54) | 399.00 | 11.2 | 95.17 | (6.46) |
| $ 1.07 | $ 0.10 | $ 0.23 | $ 0.30 | $ 2.69 | $ 1.35 | 6.07 | 22.23% | 16.77% | 38.27 | (8.09) | 237.00 | 24.67 | 7.06 | 65.94 | (6.55) | 430.00 | 12.17 | 9.55 | (8.54) |
| $ 1.30 | $ 0.66 | $ 0.19 | $ 0.34 | $ 1.95 | $ 1.09 | 6.83 | 24.68% | 3.17% | 38.17 | (10.51) | 210.00 | 22.47 | 7.25 | 80.96 | (7.17) | 318.00 | 10.77 | 98.9 | (6.17) |
| $ 0.73 | $ 0.53 | $ 0.12 | $ - | $ 1.84 | $ 1.25 | 6.48 | 24.36% | 5.37% | 67.37 | (8.90) | 297.00 | 22.45 | 5.54 | 56.68 | (5.71) | 553.00 | 10.92 | 66.37 | (7.34) |
| $ 1.27 | $ 0.52 | $ 0.14 | $ 0.01 | $ 1.72 | $ 0.79 | 5.34 | 24.82% | 5.30% | 55.21 | (6.31) | 258.00 | 21.87 | 0 | 80.82 | (7.21) | 336.00 | 10.08 | 99.44 | (5.19) |
| | | | | | | | | 10.73 | 51.21 | | | | 5.84 | 76.36 | | | | 81.73 | |
| $ 1.03 | $ 0.30 | $ 0.13 | $ 0.29 | $ 2.49 | $ 1.04 | 6.41 | 23.92% | 5.73% | 61.91 | (8.97) | 302.00 | 21.73 | 7.24 | 65.92 | (7.21) | 449.00 | 10.69 | 44.32 | (6.42) |
| $ 1.93 | $ 0.66 | $ 0.31 | $ 0.52 | $ 2.85 | $ 1.77 | 7.30 | 22.79% | 11.44% | 59.82 | (11.20) | 192.00 | 23.5 | 3.95 | 82.51 | (9.97) | 266.00 | 11.4 | 62.99 | (9.18) |
| $ 1.59 | $ 0.63 | $ 0.23 | $ 0.52 | $ 2.50 | $ 1.46 | 6.86 | 24.24% | 23.73% | 32.34 | (11.25) | 123.00 | 24.31 | 6.77 | 84.22 | (7.75) | 328.00 | 11.54 | 97.68 | (5.62) |
| $ 1.50 | $ 0.80 | $ 0.29 | $ - | $ 2.86 | $ 1.49 | 6.48 | 23.90% | 2.09% | 48.41 | (13.83) | 170.00 | 23.35 | 7.16 | 86.66 | (7.41) | 364.00 | 11.31 | 99.53 | (7.14) |
| | | | | | | | | 10.73 | 50.54 | | | | | 79.76 | | | | 76.21 | |

| | Butt | | | | Belly | | | | | Rib | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lbs. / MH | % carcass | Bnls. | cost/cwt SW | Lbs. / MH | % carcass | Heavy sknless | Light skinless | Other convert | cost/cwt SW | % carcass | Other convert |
| 345.00 | 9.47 | 46.3 | $ (4.70) | 900.00 | 15.62 | 8 | 60.97 | 4.24 | $ (5.08) | 4.68 | 15.23 |
| 611.00 | 8.48 | 25.46 | $ (5.86) | 688.00 | 15.25 | 0 | 36.73 | 19.65 | $ (3.41) | 4.09 | 33.37 |
| 306.00 | 7.8 | 43.22 | $ (9.27) | 301.00 | 14.64 | 7.97 | 51.61 | 10.31 | $ (5.12) | 4.83 | 16.34 |
| | | 41.51 | | | | 6.38 | 54.31 | 8.50 | | | 19.10 |
| 575.00 | 9.22 | 49.59 | $ (4.93) | 723.00 | 14 | 8.43 | 85.25 | 6.32 | $ (3.73) | 5.07 | 22.22 |
| 397.00 | 8.78 | 38.47 | $ (5.73) | 472.00 | 14.97 | 10.53 | 30.57 | 21.19 | $ (4.22) | 5.08 | 13.53 |
| 402.00 | 9.12 | 50.45 | $ (6.30) | 488.00 | 17.39 | 0 | 0 | 0 | $ - | 5.12 | 21.46 |
| 456.00 | 9.92 | 29.75 | $ (4.91) | 732.00 | 16.75 | 4.35 | 67.84 | 2.62 | $ (4.68) | 4.8 | 28.03 |
| 275.00 | 9.87 | 37.34 | $ (6.20) | 541.00 | 13.2 | 0 | 44.7 | 7.81 | $ (4.27) | 4.93 | 2.11 |
| 509.00 | 8.99 | 32.15 | $ (6.57) | 463.00 | 15.28 | 18.78 | 15.25 | 16.73 | $ (4.43) | 5.13 | 8.53 |
| 422.00 | 8.58 | 22.94 | $ (6.27) | 519.00 | 15.72 | 17.11 | 80.32 | 0 | $ - | 4.53 | 16.04 |
| 533.00 | 9.59 | 31.14 | $ (4.54) | 656.00 | 15.61 | 0 | 2.17 | 0.21 | $ (2.65) | 4.72 | 0 |
| | | 34.91 | | | | 7.97 | 41.21 | 7.38 | | | 13.47 |
| 611.00 | 8.48 | 25.46 | $ (5.86) | 688.00 | 15.25 | 0 | 36.73 | 19.65 | $ (3.41) | 4.09 | 33.37 |
| 306.00 | 7.8 | 43.22 | $ (9.27) | 301.00 | 14.64 | 7.97 | 51.61 | 10.31 | $ (5.12) | 4.83 | 16.34 |
| 575.00 | 9.22 | 49.59 | $ (4.93) | 723.00 | 14 | 8.43 | 85.25 | 6.32 | $ (3.73) | 5.07 | 22.22 |
| 402.00 | 9.12 | 50.45 | $ (6.30) | 488.00 | 17.39 | 0 | 0 | 0 | $ - | 5.12 | 21.46 |
| | | 42.13 | | | | 4.04 | 43.28 | 9.08 | | | 23.46 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tyson Single Shift w/o Perry** | 17,575 | $ | 34.17 | | | | | | | | | | | | | | |
| **Tarheel** | 32,000 | $ | 43.31 | $ | 10.59 | $ | 32.72 | $ | 6.56 | $ | 11.97 | $ | 14.19 | 75.55% | 260.15 | $ 16.65 | $ 13.31 | $ 0.65 |
| **Seaboard** | 18,000 | $ | 37.98 | $ | 9.28 | $ | 28.70 | $ | 7.64 | $ | 7.71 | $ | 13.34 | 76.50% | 282.24 | $ 13.29 | $ 9.75 | $ 1.03 |
| **JBS** | 18,500 | $ | 37.97 | $ | 9.28 | $ | 28.69 | $ | 7.43 | $ | 7.24 | $ | 14.02 | 75.11% | 265.45 | $ 14.39 | $ 10.66 | $ 1.18 |
| **IPC** | 16,500 | $ | 32.48 | $ | 7.94 | $ | 24.54 | $ | 4.67 | $ | 7.94 | $ | 11.93 | 75.13% | 261.55 | $ 12.49 | $ 10.11 | $ 0.69 |
| **Triumph** | 18,000 | $ | 37.29 | $ | 9.11 | $ | 28.17 | $ | 7.35 | $ | 6.41 | $ | 14.41 | 76.28% | 276.53 | $ 13.36 | $ 9.87 | $ 0.99 |
| **Beardstown** | 18,000 | $ | 33.98 | $ | 8.31 | $ | 25.68 | $ | 5.88 | $ | 6.39 | $ | 13.40 | 76.30% | 271.11 | $ 12.41 | $ 9.57 | $ 1.46 |
| **Storm Lake** | 16,000 | $ | 30.36 | $ | 7.42 | $ | 22.94 | $ | 6.46 | $ | 5.27 | $ | 11.21 | 75.60% | 277.61 | $ 10.93 | $ 7.85 | $ 1.14 |
| **Double** | 137,000 | $ | 37.05 | | | | | | | | | | | | | | |
| Agri Double w/o S.L. | 121,000 | $ | 37.94 | | | | | | | | | | | | | | |
| **Storm Lake** | 16,000 | $ | 30.36 | | | | | | | | | | | | | | |
| **Logansport** | 15,300 | $ | 54.05 | | | | | | | | | | | | | | |
| **Waterloo** | 19,250 | $ | 33.51 | | | | | | | | | | | | | | |
| **Tyson double shift** | 50,550 | $ | 38.73 | | | | | | | | | | | | | | |
| Tyson Dbl. shift w/o S.L. | 34,550 | $ | 42.61 | | | | | | | | | | | | | | |

| | | | |
|---|---|---|---|
| Logansport | 15300 | $ | 54.05 |
| Louisa | 9700 | $ | 36.63 |
| Madison | 7875 | $ | 31.15 |
| Waterloo | 19350 | $ | 33.51 |
| Perry | 7675 | $ | 41.64 |
| sl | 16000 | $ | 30.36 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 1.29 | $ 0.61 | $ 0.21 | $ 0.58 | $ 3.01 | $ 3.08 | $ 7.22 | 24.39% | 28.81% | 35.27 | $ (7.58) | 194.00 | 23.65 | 10.89 | 80.79 | $ (6.76) | 381.00 | 11.06 | 71.00 | $ (7.74) |
| $ 1.27 | $ 0.66 | $ 0.19 | $ 0.39 | $ 2.26 | $ 1.31 | $ 6.18 | 24.31% | 12.40% | 48.1 | $ (8.78) | 194.00 | 22.14 | 2.93 | 89.35 | $ (6.40) | 374.00 | 10.81 | 96.84 | $ (6.31) |
| $ 1.13 | $ 0.69 | $ 0.14 | $ 0.59 | $ 2.18 | $ 1.45 | $ 7.03 | 24.51% | 18.52% | 71.61 | $ (6.73) | 351.00 | 23.42 | 10.28 | 73.55 | $ (6.54) | 399.00 | 11.2 | 95.17 | $ (6.46) |
| $ 1.07 | $ 0.10 | $ 0.23 | $ 0.30 | $ 2.69 | $ 1.35 | $ 6.07 | 22.23% | 16.77% | 38.27 | $ (8.09) | 237.00 | 24.67 | 7.06 | 65.94 | $ (6.55) | 430.00 | 12.17 | 9.55 | $ (8.54) |
| $ 1.30 | $ 0.66 | $ 0.19 | $ 0.34 | $ 1.95 | $ 1.09 | $ 6.83 | 24.68% | 3.17% | 38.17 | $ (10.51) | 210.00 | 22.47 | 7.25 | 80.96 | $ (7.17) | 318.00 | 10.77 | 98.9 | $ (6.17) |
| $ 0.73 | $ 0.53 | $ 0.12 | - | $ 1.84 | $ 1.25 | $ 6.48 | 24.36% | 5.37% | 67.37 | $ (8.90) | 297.00 | 22.45 | 5.54 | 56.68 | $ (5.71) | 553.00 | 10.92 | 66.37 | $ (7.34) |
| $ 1.27 | $ 0.52 | $ 0.14 | $ 0.01 | $ 1.72 | $ 0.79 | $ 5.34 | 24.82% | 5.30% | 55.21 | $ (8.31) | 258.00 | 21.87 | 0 | 80.82 | $ (7.21) | 336.00 | 10.08 | 99.44 | $ (5.19) |
| | | | | | | | | | 49.15 | | | | | 76.01 | | | | 76.64 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 345.00 | 9.47 | 46.3 $ | (4.70) | 900.00 | 15.62 | 8 | 60.97 | 4.24 $ | (5.08) | 4.68 | 15.23 |
| 397.00 | 8.78 | 38.47 $ | (5.73) | 472.00 | 14.97 | 10.53 | 30.57 | 21.19 $ | (4.22) | 5.08 | 13.53 |
| 456.00 | 9.92 | 29.75 $ | (4.91) | 732.00 | 16.75 | 4.35 | 67.84 | 2.62 $ | (4.68) | 4.8 | 28.03 |
| 275.00 | 9.87 | 37.34 $ | (6.20) | 541.00 | 13.2 | 0 | 44.7 | 7.81 $ | (4.27) | 4.93 | 2.11 |
| 509.00 | 8.99 | 32.15 $ | (6.57) | 463.00 | 15.28 | 18.78 | 15.25 | 16.73 $ | (4.43) | 5.13 | 8.53 |
| 422.00 | 8.58 | 22.94 $ | (6.27) | 519.00 | 15.72 | 17.11 | 80.32 | 0 $ | - | 4.53 | 16.04 |
| 533.00 | 9.59 | 31.14 $ | (4.54) | 656.00 | 15.61 | 0 | 2.17 | 0.21 $ | (2.65) | 4.72 | 0 |
| | | 35.26 | | | | | | 7.29 | | | 12.60 |

**Top section**

| | Storm Lake (16,000) | | | Seaboard (18,000) | | | JBS (18,500) | | | PSF (10,500) | | | IPC (16,500) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 274.26 | 18.8% | $ 161.07 | 266.51 | 0.0% | 0 | 282.01 | 26.4% | $ 229.35 | 266.09 | 15.7% | 192.73 | 273.57 | 62.1% | $ 193.55 |
| Ham | 23.80% | $ 84.67 | $ 20.15 | 23.84% | $ 81.20 | $ 19.36 | 24.36% | $ 81.41 | $ 19.83 | 24.13% | $ 78.61 | $ 18.97 | 24.16% | $ 84.94 | $ 20.52 |
| Loin | 21.93% | $ 127.53 | $ 27.97 | 20.92% | $ 120.94 | $ 25.30 | 22.19% | $ 125.11 | $ 27.76 | 23.33% | $ 123.42 | $ 28.79 | 23.95% | $ 130.63 | $ 31.29 |
| % bnls mix injected | 13.20% | | | 14.60% | | | 4.50% | | | 24.20% | | | 0.00% | | |
| Picnic | 10.07% | $ 78.50 | $ 7.90 | 10.99% | $ 69.89 | $ 8.27 | 11.17% | $ 69.89 | $ 7.81 | 11.13% | $ 67.09 | $ 7.47 | 11.13% | $ 71.18 | $ 7.92 |
| % BI's | 0.42% | | | 53.29% | | | 2.72% | | | 8.86% | | | 13.90% | | |
| Butt | 9.83% | $ 103.28 | $ 10.15 | 8.53% | $ 110.71 | $ 9.44 | 8.80% | $ 104.15 | $ 9.17 | 9.91% | $ 95.95 | $ 9.51 | 9.54% | $ 97.58 | $ 9.31 |
| % CT | 0.10% | | | 11.49% | | | 7.03% | | | 2.20% | | | 3.41% | | |
| Belly | 15.83% | $ 102.80 | $ 16.27 | 16.36% | $ 112.05 | $ 18.33 | 15.80% | $ 108.26 | $ 17.11 | 16.98% | $ 92.44 | $ 15.70 | 14.06% | $ 114.75 | $ 16.13 |
| % Skin on bellies | 96.19% | | | 36.67% | | | 34.06% | | | 26.93% | | | 0.00% | | |
| Rib | 4.84% | $ 140.67 | $ 6.81 | 4.17% | $ 140.92 | $ 5.88 | 5.20% | $ 132.32 | $ 6.88 | 4.98% | $ 137.86 | $ 6.87 | 5.11% | $ 133.59 | $ 6.83 |
| % Converted/Specialty | 0.00% | | | 21.61% | | | 17.14% | | | 35.07% | | | 16.55% | | |
| Misc | 5.73% | $ 45.51 | $ 2.61 | 5.83% | $ 46.08 | $ 2.69 | 5.20% | $ 38.40 | $ 2.00 | 4.75% | $ 44.21 | $ 2.10 | 4.48% | $ 37.96 | $ 1.70 |
| | | 0 | | | | | | | | | | | | | |
| Fat/fatback | 4.82% | $ 35.02 | $ 1.69 | 4.69% | $ 38.10 | $ 1.79 | 3.92% | $ 27.83 | $ 1.09 | 3.99% | $ 33.16 | $ 1.32 | 3.94% | $ 59.04 | $ 2.33 |
| Total Rtn | 96.85% | | $ 93.55 | 95.33% | | $ 91.06 | 96.64% | | $ 91.64 | 99.20% | | $ 90.72 | 96.37% | | $ 96.03 |
| Primal w/ trim/dressed | 86.30% | 75.56% | | 84.81% | 75.75% | | 87.52% | 76.50% | | 90.46% | 74.91% | | 87.95% | 76.12% | |
| Hog cost | | | $ 78.14 | | | $ 74.33 | | | $ 78.99 | | | $ 77.45 | | | $ 80.79 |
| Offal / Render. | | | $ 8.44 | | | $ 7.66 | | | $ 8.58 | | | $ 8.34 | | | $ 5.79 |
| Pkg. / Labor | | | $ 2.46 | | | $ 3.79 | | | $ 3.55 | | | $ 3.64 | | | $ 4.16 |
| Oper cost/hd: | $ 30.60 | | | $ 37.97 | | | $ 35.93 | | | $ 40.54 | | | $ 34.96 | | |
| Plant costs | | | $ 5.46 | | | $ 5.76 | | | $ 6.26 | | | $ 6.97 | | | $ 6.70 |
| IOE/rank | 1st | | 14.63 | 2nd | | 13.08 | 3rd | | 10.30 | 5th | | 9.57 | 6th | | 9.10 |
| Hog cost neutral | 1st | | 92.77 | 7th | | 87.41 | 3rd | | 89.29 | 8th | | 87.02 | 2nd | | 89.89 |
| | | | $ 1.30 | | | $ 1.76 | | | $ 1.12 | | | $ 1.43 | | | $ 1.07 |

| | Beardstown (18,000) | | | Monmouth (10,500) | | | Hatfield (10,600) | | | Clinton (10,000) | | | Tarheel (32,000) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price | Live wt | Export In % | loin price |
| | 277.15 | 36.0% | 212.8 | 266.99 | 1.4% | 210.88 | 261.31 | 31.0% | 177.85 | 271.77 | 0.0% | 0 | 261.08 | 54.9% | $ 235.42 |
| Ham | 24.89% | $ 80.37 | $ 20.00 | 23.82% | $ 78.74 | $ 18.76 | 22.74% | $ 84.73 | $ 19.27 | 22.96% | $ 76.91 | $ 18.90 | 22.96% | $ 78.61 | $ 18.05 |
| Loin | 22.34% | $ 125.60 | $ 28.06 | 21.86% | $ 133.66 | $ 29.22 | 23.29% | $ 125.54 | $ 29.24 | 22.78% | $ 119.27 | $ 27.17 | 25.16% | $ 119.40 | $ 30.04 |
| % bnls mix injected | 4.60% | | | 38.00% | | | 3.00% | | | 40.70% | | | 0.30% | | |
| Picnic | 10.81% | $ 74.34 | $ 8.04 | 12.95% | $ 65.87 | $ 8.53 | 10.74% | $ 65.72 | $ 7.06 | 10.90% | $ 66.46 | $ 7.24 | 11.68% | $ 65.01 | $ 7.69 |
| % BI's | 1.37% | | | 0.20% | | | 36.15% | | | 32.72% | | | 89.49% | | |
| Butt | 9.05% | $ 104.49 | $ 9.46 | 10.02% | $ 95.88 | $ 9.61 | 8.20% | $ 90.95 | $ 7.46 | 8.79% | $ 99.46 | $ 8.74 | 9.76% | $ 100.13 | $ 9.77 |
| % CT | 15.17% | | | 0.00% | | | 2.95% | | | 1.37% | | | 20.74% | | |
| Belly | 15.25% | $ 109.21 | $ 16.65 | 15.78% | $ 100.43 | $ 15.85 | 15.01% | $ 108.34 | $ 16.26 | 16.07% | $ 92.85 | $ 14.92 | 12.96% | $ 106.77 | $ 13.84 |
| % Skin on bellies | 44.96% | | | 100.00% | | | 37.64% | | | 2.82% | | | 43.15% | | |
| Rib | 5.23% | $ 134.26 | $ 7.02 | 4.67% | $ 139.05 | $ 6.49 | 5.17% | $ 131.84 | $ 6.82 | 4.61% | $ 130.14 | $ 6.00 | 4.96% | $ 138.79 | $ 6.88 |
| % Converted/Specialty | 12.15% | | | 12.63% | | | 16.62% | | | 18.09% | | | 12.07% | | |
| Misc | 4.47% | $ 44.96 | $ 2.01 | 5.55% | $ 40.40 | $ 2.24 | 5.37% | $ 44.50 | $ 2.39 | 4.26% | $ 59.03 | $ 2.51 | 5.25% | $ 42.42 | $ 2.23 |
| Fat/fatback | 4.53% | $ 26.78 | $ 1.21 | 1.68% | $ 40.50 | $ 0.68 | 2.25% | $ 41.24 | $ 0.93 | 4.62% | $ 40.24 | $ 1.86 | 5.39% | $ 29.11 | $ 1.57 |
| Total Rtn | 96.57% | | $ 92.45 | 96.33% | | $ 91.38 | 92.77% | | $ 89.42 | 96.61% | | $ 87.36 | 98.12% | | $ 90.07 |
| Primal yld / trim; dressed | 87.57% | 76.18% | | 89.10% | 75.64% | | 85.15% | 75.49% | | 87.73% | 75.37% | | 87.48% | 75.11% | |
| Hog cost | | | $ 81.76 | | | $ 79.84 | | | $ 77.50 | | | $ 77.84 | | | $ 78.79 |
| Offal / Render. | | | $ 6.60 | | | $ 6.00 | | | $ 9.30 | | | $ 6.64 | | | $ 4.74 |
| Pkg. / Labor | | | $ 3.40 | | | $ 5.00 | | | $ 3.68 | | | $ 3.17 | | | $ 4.40 |
| Oper cost/hd: | $ 35.73 | | | $ 45.92 | | | $ 36.63 | | | $ 38.06 | | | $ 36.03 | | |
| Plant costs | | | $ 6.88 | | | $ 7.23 | | | $ 6.93 | | | $ 6.61 | | | $ 5.72 |
| IOE/rank | 8th | | 5.90 | 11th | | 4.20 | 4th | | 10.18 | 9th | | 5.00 | 10th | | 4.88 |
| Hog cost neutral | 6th | | 87.66 | 9th | | 84.04 | 4th | | 87.68 | 11th | | 82.84 | 10th | | 83.67 |
| | | | $ 1.11 | | | $ 1.11 | | | $ 0.43 | | | $ 1.38 | | | $ 1.02 |

| **Company:** | Triumph | |
|---|---|---|
| **Capacity:** | 18,000 | |

| Live wt | Export ln % | loin price |
|---|---|---|
| 262.67 | 32.3% | 199.02 |

| | | | | |
|---|---|---|---|---|
| 23.97% | $ | 85.47 | $ | 20.49 |
| 23.83% | $ | 131.25 | $ | 31.28 |
| | 12.20% | | | |
| 11.43% | $ | 70.60 | $ | 8.07 |
| 9.64% | $ | 88.10 | $ | 8.49 |
| | 27.95% | | | |
| | 0.12% | | | |
| 16.45% | $ | 104.48 | $ | 17.19 |
| | 21.46% | | | |
| 4.79% | $ | 137.21 | $ | 6.57 |
| | 14.90% | | | |
| 4.80% | $ | 43.08 | $ | 2.07 |
| 2.74% | $ | 64.20 | $ | 1.76 |
| 97.65% | | | $ | 95.91 |
| 90.11% | 75.65% | | | |

| | | |
|---|---|---|
| | $ | 81.50 |
| | $ | 5.55 |
| | $ | 6.16 |
| | $ | 7.04 |
| 7th | $ | 6.18 |
| 4th | $ | 87.68 |
| | **$** | **0.58** |

Oper cost/hd:
$    45.76

|       |        |             | hogcost |
|-------|--------|-------------|---------|
| 65.86 | 0.765  | 86.0915033  | 69.97   |
| 63.87 | 0.759  | 84.1501976  | 70.28   |
| 64.1  | 0.7546 | 84.9456666  | 70.44   |
| 65.55 | 0.756  | 86.7063492  | 70.49   |
| 68.05 | 0.7511 | 90.6004527  | 71.24   |
| 65.41 | 0.7513 | 87.0624251  | 71.77   |
| 67.13 | 0.7555 | 88.8550629  | 72.16   |
| 68.17 | 0.7559 | 90.1838868  | 72.57   |
| 66.05 | 0.763  | 86.5661861  | 72.67   |
| 67.05 | 0.7587 | 88.3748517  | 72.82   |
| 66.62 | 0.7628 | 87.33613    | 73.45   |

Period: April '10     Operating Costs - as reported in

**Costs / Hd.**

| | Volume | TL/hd | Omitted | Agri/hd | Conv. $ / Hd | Pkg. / labor | other plt. Costs | carcass yld | live wt | TI costs/cwt hot | Plt cost, pkg lbr/mat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tarheel | 32,000 | $ 36.03 | $ 9.02 | $ 27.01 | $ 6.90 | $ 8.74 | $ 11.37 | 75.65% | 262.67 | $ 13.59 | $ 10.12 |
| Hatfield | 10,600 | $ 36.63 | $ 9.17 | $ 27.46 | $ 6.04 | $ 7.43 | $ 13.99 | 75.75% | 266.51 | $ 13.60 | $ 10.61 |
| Clinton | 10,000 | $ 38.06 | $ 9.53 | $ 28.54 | $ 9.24 | $ 6.25 | $ 13.04 | 75.49% | 261.31 | $ 14.47 | $ 9.78 |
| **Eastern** | 52,600 | $ 36.54 | | | | | | | | | |
| PSF | 10,500 | $ 40.54 | $ 10.15 | $ 30.40 | $ 8.30 | $ 7.58 | $ 14.51 | 76.12% | 273.57 | $ 14.60 | $ 10.61 |
| Seaboard | 18,000 | $ 37.97 | $ 9.50 | $ 28.46 | $ 7.86 | $ 8.18 | $ 12.43 | 76.50% | 282.01 | $ 13.19 | $ 9.55 |
| Monmouth | 10,500 | $ 45.92 | $ 11.49 | $ 34.43 | $ 9.73 | $ 10.10 | $ 14.60 | 75.64% | 266.99 | $ 17.05 | $ 12.23 |
| JBS | 18,500 | $ 35.93 | $ 8.99 | $ 26.94 | $ 7.38 | $ 7.08 | $ 12.48 | 74.91% | 266.09 | $ 13.51 | $ 9.81 |
| IPC | 16,500 | $ 34.96 | $ 8.75 | $ 26.21 | $ 4.91 | $ 8.16 | $ 13.14 | 75.11% | 261.08 | $ 13.37 | $ 10.86 |
| Triumph | 18,000 | $ 45.76 | $ 11.45 | $ 34.31 | $ 6.44 | $ 13.01 | $ 14.86 | 76.18% | 277.15 | $ 16.25 | $ 13.20 |
| Beardstown | 18,000 | $ 35.73 | $ 8.94 | $ 26.79 | $ 5.73 | $ 6.96 | $ 14.09 | 75.37% | 271.77 | $ 13.08 | $ 10.28 |
| **Storm Lake** | **16,000** | **$ 30.60** | **$ 7.66** | **$ 22.94** | **$ 6.53** | **$ 5.10** | **$ 11.31** | **75.56%** | **274.26** | **$ 11.07** | **$ 7.92** |
| **Western** | 126,000 | $ 38.01 | | | | | | | | | |
| Hatfield | 10,600 | $ 36.63 | $ 9.17 | $ 27.46 | $ 6.04 | $ 7.43 | $ 13.99 | 75.75% | 266.51 | $ 13.60 | $ 10.61 |
| Clinton | 10,000 | $ 38.06 | $ 9.53 | $ 28.54 | $ 9.24 | $ 6.25 | $ 13.04 | 75.49% | 261.31 | $ 14.47 | $ 9.78 |
| PSF | 10,500 | $ 40.54 | $ 10.15 | $ 30.40 | $ 8.30 | $ 7.58 | $ 14.51 | 76.12% | 273.57 | $ 14.60 | $ 10.61 |
| Monmouth | 10,500 | $ 45.92 | $ 11.49 | $ 34.43 | $ 9.73 | $ 10.10 | $ 14.60 | 75.64% | 266.99 | $ 17.05 | $ 12.23 |
| **Single** | 41,600 | $ 40.31 | | | | | | | | | |
| Madison | 7,875 | $ 31.15 | | | | | | | | | |
| Louisa | 9,700 | $ 36.63 | | | | | | | | | |
| Perry | 7,675 | $ 41.64 | | | | | | | | | |
| **Tyson single shift** | 25,250 | $ 36.44 | | | | | | | | | |
| Tyson Single Shift w/o Perry | 17,575 | $ 34.17 | | | | | | | | | |

n Agristats                                   Period: April '10

| Ham | Loin | Picnic | Butt | Belly | Pkg Mat | Pkg lbr | Plant cost | | Ham % carcass | Other convert | Bnls | cost/cwt SW | Lbs./ MH | Loin % carcass | Other convert | Bnls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 0.69 | $ 1.21 | $ 0.61 | $ 0.32 | $ 0.65 | $ 3.05 | $ 1.35 | $ 5.72 | Tarheel | 22.96% | 30.88% | 42.67 | $ (7.04) | 203.00 | 23.83 | 11.89 | 77.95 |
| $ 1.17 | $ 1.05 | $ 0.32 | $ 0.11 | $ 0.35 | $ 1.95 | $ 1.73 | $ 6.93 | Hatfield | 22.74% | 4.05% | 58.43 | $ (8.83) | 288.00 | 20.92 | 7.55 | 70.79 |
| $ 1.60 | $ 1.63 | $ 0.68 | $ 0.33 | $ 0.44 | $ 1.92 | $ 1.25 | $ 6.61 | Clinton | 24.58% | 10.99% | 64.66 | $ (10.05) | 221.00 | 23.29 | 1.99 | 80.58 |
| | | | | | | | | **Eastern** | 21.69 | | 50.03 | | | | 9.13 | 77.01 |
| $ 0.94 | $ 1.57 | $ 0.64 | $ 0.32 | $ 0.51 | $ 2.36 | $ 1.28 | $ 6.97 | PSF | 24.13% | 27.05% | 47.02 | $ (8.29) | 192.00 | 23.95 | 6.85 | 85.41 |
| $ 0.98 | $ 1.32 | $ 0.69 | $ 0.20 | $ 0.45 | $ 2.83 | $ 0.96 | $ 5.76 | Seaboard | 23.84% | 12.71% | 46 | $ (8.96) | 195.00 | 22.19 | 3.4 | 90.96 |
| $ 1.88 | $ 1.55 | $ 1.06 | $ 0.33 | $ - | $ 3.26 | $ 1.74 | $ 7.23 | Monmouth | 23.82% | 1.53% | 58.58 | $ (13.45) | 208.00 | 21.86 | 9.54 | 78.84 |
| $ 1.36 | $ 1.08 | $ 0.54 | $ 0.15 | $ 0.57 | $ 2.19 | $ 1.36 | $ 6.26 | JBS | 24.36% | 5.22% | 78.08 | $ (7.14) | 355.00 | 23.33 | 8.16 | 74.21 |
| $ 0.81 | $ 1.07 | $ 0.10 | $ 0.21 | $ 0.31 | $ 2.81 | $ 1.35 | $ 6.70 | IPC | 24.16% | 2.06% | 40.21 | $ (8.32) | 283.00 | 25.16 | 8.28 | 69.26 |
| $ 0.75 | $ 1.14 | $ 0.65 | $ 0.17 | $ 0.35 | $ 3.12 | $ 3.04 | $ 7.04 | Triumph | 23.97% | 8.19% | 30.96 | $ (10.06) | 182.00 | 22.34 | 6.65 | 81.29 |
| $ 1.41 | $ 0.73 | $ 0.53 | $ 0.12 | $ - | $ 2.05 | $ 1.35 | $ 6.88 | Beardstown | 24.89% | 4.28% | 62.25 | $ (9.12) | 287.00 | 22.78 | 5.73 | 55.34 |
| $ 1.15 | $ 1.30 | $ 0.53 | $ 0.15 | $ 0.02 | $ 1.67 | $ 0.79 | $ 5.46 | Storm Lake | 23.80% | 5.32% | 53.42 | $ (9.06) | 231.00 | 21.93 | 0 | 80.84 |
| | | | | | | | | **Western** | 7.69 | | 52.20 | | | | 5.90 | 76.43 |
| $ 1.17 | $ 1.05 | $ 0.32 | $ 0.11 | $ 0.35 | $ 1.95 | $ 1.73 | $ 6.93 | Hatfield | 22.74% | 4.05% | 58.43 | $ (8.83) | 288.00 | 20.92 | 7.55 | 70.79 |
| $ 1.60 | $ 1.63 | $ 0.68 | $ 0.33 | $ 0.44 | $ 1.92 | $ 1.25 | $ 6.61 | Clinton | 24.58% | 10.99% | 64.66 | $ (10.05) | 221.00 | 23.29 | 1.99 | 80.58 |
| $ 0.94 | $ 1.57 | $ 0.64 | $ 0.32 | $ 0.51 | $ 2.36 | $ 1.28 | $ 6.97 | PSF | 24.13% | 27.05% | 47.02 | $ (8.29) | 192.00 | 23.95 | 6.85 | 85.41 |
| $ 1.88 | $ 1.55 | $ 1.06 | $ 0.33 | $ - | $ 3.26 | $ 1.74 | $ 7.23 | Monmouth | 23.82% | 1.53% | 58.58 | $ (13.45) | 208.00 | 21.86 | 9.54 | 78.84 |
| | | | | | | | | **Single** | 10.89 | | 57.09 | | | | | 78.87 |
| | | | | | | | | **Madison** | | | | | | | | |
| | | | | | | | | **Louisa** | | | | | | | | |
| | | | | | | | | **Perry** | | | | | | | | |
| | | | | | | | | **Tyson single shift** | | | | | | | | |
| | | | | | | | | **Tyson Single Shift w/o Perry** | | | | | | | | |

| | | Picnic | | | | | Butt | | | | Belly | | | | Rib | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cost/cwt SW | Lbs. / MH | % carcass | Bnls | cost/cwt SW | Lbs. / MH | % carcass | Bnls | cost/cwt SW | Lbs. / MH | % carcass | Heavy sknless | Light skinless | Other convert | cost/cwt SW | % carcass | Other convert |
| $ (6.53) | 338.00 | 11.43 | 72.05 | $ (7.39) | 324.00 | 9.64 | 57.28 | $ (5.71) | 522.00 | 16.45 | 4.2 | 68.36 | 5.97 | $ (5.00) | 4.79 | 12.46 |
| $ (7.10) | 409.00 | 10.99 | 46.71 | $ (6.18) | 579.00 | 8.53 | 19.16 | $ (6.47) | 513.00 | 16.36 | 0 | 46.52 | 16.82 | $ (3.33) | 4.17 | 14.64 |
| $ (8.69) | 314.00 | 10.74 | 63.85 | $ (9.96) | 260.00 | 8.2 | 46.67 | $ (8.73) | 317.00 | 15.01 | 10.16 | 46.34 | 5.87 | $ (4.71) | 5.17 | 12.93 |
| | | | 65.38 | | | | 47.58 | | | | 4.49 | 59.77 | 8.14 | | | 12.99 |
| $ (7.68) | 327.00 | 11.13 | 91.14 | $ (6.32) | 461.00 | 9.54 | 58.33 | $ (5.77) | 522.00 | 14.06 | 8.31 | 86.43 | 5.26 | $ (3.65) | 5.11 | 12.84 |
| $ (6.55) | 385.00 | 11.17 | 97.28 | $ (6.39) | 416.00 | 8.8 | 37.76 | $ (5.87) | 491.00 | 15.80 | 7.76 | 33.03 | 25.16 | $ (4.32) | 5.2 | 13.58 |
| $ (8.97) | 343.00 | 12.95 | 99.8 | $ (8.22) | 428.00 | 10.02 | 35.14 | $ (9.47) | 345.00 | 15.78 | 0 | 0 | 0 | $ - | 4.67 | 12.63 |
| $ (6.26) | 423.00 | 11.13 | 86.1 | $ (5.65) | 560.00 | 9.91 | 29.25 | $ (5.02) | 711.00 | 16.98 | 5.04 | 56.12 | 11.91 | $ (4.63) | 4.98 | 32.98 |
| $ (6.15) | 423.00 | 11.68 | 10.51 | $ (8.50) | 260.00 | 9.76 | 38.45 | $ (5.58) | 579.00 | 12.96 | 0.16 | 48.29 | 8.4 | $ (4.23) | 4.96 | 3.98 |
| $ (6.25) | 434.00 | 10.81 | 98.63 | $ (6.11) | 492.00 | 9.05 | 34.08 | $ (5.54) | 596.00 | 15.25 | 15.63 | 23.25 | 16.16 | $ (4.12) | 5.23 | 7.58 |
| $ (5.79) | 540.00 | 10.9 | 67.28 | $ (7.23) | 428.00 | 8.79 | 21.72 | $ (6.53) | 495.00 | 16.07 | 17.67 | 79.52 | 0 | $ - | 4.61 | 18.09 |
| $ (7.33) | 329.00 | 10.07 | 99.58 | $ (5.30) | 519.00 | 9.83 | 33.35 | $ (4.58) | 676.00 | 15.83 | 0 | 3.13 | 0.68 | $ (2.73) | 4.84 | 0 |
| | | | 80.17 | | | | 34.72 | | | | 7.32 | 41.56 | 9.28 | | | 13.09 |
| $ (7.10) | 409.00 | 10.99 | 46.71 | $ (6.18) | 579.00 | 8.53 | 19.16 | $ (6.47) | 513.00 | 16.36 | 0 | 46.52 | 16.82 | $ (3.33) | 4.17 | 14.64 |
| $ (8.69) | 314.00 | 10.74 | 63.85 | $ (9.96) | 260.00 | 8.2 | 46.67 | $ (8.73) | 317.00 | 15.01 | 10.16 | 46.34 | 5.87 | $ (4.71) | 5.17 | 12.93 |
| $ (7.68) | 327.00 | 11.13 | 91.14 | $ (6.32) | 461.00 | 9.54 | 58.33 | $ (5.77) | 522.00 | 14.06 | 8.31 | 86.43 | 5.26 | $ (3.65) | 5.11 | 12.84 |
| $ (8.97) | 343.00 | 12.95 | 99.8 | $ (8.22) | 428.00 | 10.02 | 35.14 | $ (9.47) | 345.00 | 15.78 | 0 | 0 | 0 | $ - | 4.67 | 12.63 |
| | | | 75.44 | | | | 39.69 | | | | 4.54 | 44.81 | 7.02 | | | 13.27 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tarheel | 32,000 | $ | 36.03 | $ | 9.02 | $ | 27.01 | $ | 6.90 | $ | 8.74 | $ | 11.37 | 75.65% | 262.67 | $ | 13.59 | $ | 10.12 |
| Seaboard | 18,000 | $ | 37.97 | $ | 9.50 | $ | 28.46 | $ | 7.86 | $ | 8.18 | $ | 12.43 | 76.50% | 282.01 | $ | 13.19 | $ | 9.55 |
| JBS | 18,500 | $ | 35.93 | $ | 8.99 | $ | 26.94 | $ | 7.38 | $ | 7.08 | $ | 12.48 | 74.91% | 266.09 | $ | 13.51 | $ | 9.81 |
| IPC | 16,500 | $ | 34.96 | $ | 8.75 | $ | 26.21 | $ | 4.91 | $ | 8.16 | $ | 13.14 | 75.11% | 261.08 | $ | 13.37 | $ | 10.86 |
| Triumph | 18,000 | $ | 45.76 | $ | 11.45 | $ | 34.31 | $ | 6.44 | $ | 13.01 | $ | 14.86 | 76.18% | 277.15 | $ | 16.25 | $ | 13.20 |
| Beardstown | 18,000 | $ | 35.73 | $ | 8.94 | $ | 26.79 | $ | 5.73 | $ | 6.96 | $ | 14.09 | 75.37% | 271.77 | $ | 13.08 | $ | 10.28 |
| Storm Lake | 16,000 | $ | 30.36 | $ | 7.42 | $ | 22.94 | $ | 6.53 | $ | 5.10 | $ | 11.31 | 75.56% | 274.26 | $ | 11.07 | $ | 7.92 |
| **Double** | 137,000 | $ | 36.72 | | | | | | | | | | | | | | | |
| Agri Double w/o S.L. | 121,000 | $ | 37.56 | | | | | | | | | | | | | | | |
| Storm Lake | 16,000 | $ | 30.36 | | | | | | | | | | | | | | | |
| Logansport | 15,300 | $ | 54.05 | | | | | | | | | | | | | | | |
| Waterloo | 19,250 | $ | 33.51 | | | | | | | | | | | | | | | |
| **Tyson double shift** | 50,550 | $ | 38.73 | | | | | | | | | | | | | | | |
| Tyson Dbl. shift w/o S.L. | 34,550 | $ | 42.61 | | | | | | | | | | | | | | | |

| | | | |
|---|---|---|---|
| Logansport | 15300 | $ | 32.33 |
| Louisa | 9700 | $ | 38.48 |
| Madison | 7875 | $ | 36.70 |
| Waterloo | 19350 | $ | 34.97 |
| Perry | 7675 | $ | 39.58 |
| sl | 16000 | $ | 30.60 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 0.69 | $ 1.21 | $ 0.61 | $ 0.32 | $ | 0.65 | $ 3.05 | $ 1.35 | $ 5.72 | Tarheel | 22.96% | 30.88% | 42.67 | $ (7.04) | 203.00 | 23.83 | 11.89 | 77.95 |
| $ 0.98 | $ 1.32 | $ 0.69 | $ 0.20 | $ | 0.45 | $ 2.83 | $ 0.96 | $ 5.76 | Seaboard | 23.84% | 12.71% | 46 | $ (8.96) | 195.00 | 22.19 | 3.4 | 90.96 |
| $ 1.36 | $ 1.08 | $ 0.54 | $ 0.15 | $ | 0.57 | $ 2.19 | $ 1.36 | $ 6.26 | JBS | 24.36% | 5.22% | 78.08 | $ (7.14) | 355.00 | 23.33 | 8.16 | 74.21 |
| $ 0.81 | $ 1.07 | $ 0.10 | $ 0.21 | $ | 0.31 | $ 2.81 | $ 1.35 | $ 6.70 | IPC | 24.16% | 2.06% | 40.21 | $ (8.32) | 283.00 | 25.16 | 8.28 | 69.26 |
| $ 0.75 | $ 1.14 | $ 0.65 | $ 0.17 | $ | 0.35 | $ 3.12 | $ 3.04 | $ 7.04 | Triumph | 23.97% | 8.19% | 30.96 | $ (10.06) | 182.00 | 22.34 | 6.65 | 81.29 |
| $ 1.41 | $ 0.73 | $ 0.53 | $ 0.12 | $ | - | $ 2.05 | $ 1.35 | $ 6.88 | Beardstown | 24.89% | 4.28% | 62.25 | $ (9.12) | 287.00 | 22.78 | 5.73 | 55.34 |
| $ 1.15 | $ 1.30 | $ 0.53 | $ 0.15 | $ | 0.02 | $ 1.67 | $ 0.79 | $ 5.46 | Storm Lake | 23.80% | 5.32% | 53.42 | $ (9.06) | 231.00 | 21.93 | 0 | 80.84 |

|  |  |  |
|---|---|---|
| **Double** | 49.88 | 75.91 |
| Agri Double w/o S.L. | | |

**Storm Lake**
**Logansport**
**Waterloo**

**Tyson double shift**
Tyson Dbl. shift w/o S.L.

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ | (6.53) | 338.00 | 11.43 | 72.05 | $ | (7.39) | 324.00 | 9.64 | 57.28 | $ | (5.71) | 522.00 | 16.45 | 4.2 | 68.36 | 5.97 $ | (5.00) | 4.79 | 12.46 |
| $ | (6.55) | 385.00 | 11.17 | 97.28 | $ | (6.39) | 416.00 | 8.8 | 37.76 | $ | (5.87) | 491.00 | 15.80 | 7.76 | 33.03 | 25.16 $ | (4.32) | 5.2 | 13.58 |
| $ | (6.26) | 423.00 | 11.13 | 86.1 | $ | (5.65) | 560.00 | 9.91 | 29.25 | $ | (5.02) | 711.00 | 16.98 | 5.04 | 56.12 | 11.91 $ | (4.63) | 4.98 | 32.98 |
| $ | (6.15) | 423.00 | 11.68 | 10.51 | $ | (8.50) | 260.00 | 9.76 | 38.45 | $ | (5.58) | 579.00 | 12.96 | 0.16 | 48.29 | 8.4 $ | (4.23) | 4.96 | 3.98 |
| $ | (6.25) | 434.00 | 10.81 | 98.63 | $ | (6.11) | 492.00 | 9.05 | 34.08 | $ | (5.54) | 596.00 | 15.25 | 15.63 | 23.25 | 16.16 $ | (4.12) | 5.23 | 7.58 |
| $ | (5.79) | 540.00 | 10.9 | 67.28 | $ | (7.23) | 428.00 | 8.79 | 21.72 | $ | (6.53) | 495.00 | 16.07 | 17.67 | 79.52 | 0 $ | - | 4.61 | 18.09 |
| $ | (7.33) | 329.00 | 10.07 | 99.58 | $ | (5.30) | 519.00 | 9.83 | 33.35 | $ | (4.58) | 676.00 | 15.83 | 0 | 3.13 | 0.68 $ | (2.73) | 4.84 | 0 |
| | | | | 75.93 | | | | | 38.15 | | | | | | | 9.52 | | | 13.00 |