# EXHIBIT 48
# (Filed Under Seal)

| Table of Contents | RAB Outlook Update July 08 2010 |
|---|---|

Weekly Corn Price Chart
Weekly Soybean Meal Price Chart
USA+Canada Quarterly Pig Crop Chart
USA+Canada Annual Pork Disappearance Chart
USA Annual Pork Cutout Scatter Chart
Jan-June Beef Cow Slaughter Chart
Beef Cow Slaughter % of Jan. 1 Beef Cow Inventory
USA Imports of Australian Beef
Weekly Beef 90s Price Chart
2011 Hog-Ham Forecasts
2011 Pork Forecasts
2011 Beef Trim Forecasts
2010 Beef Cuts Forecasts
2010 Beef Cuts Forecasts (2)
2011 Chicken Forecasts
2011 Turkey Forecasts

**Meat Price Forecasting, Meat Industry Consulting**

# Bob Brown

**Robert A. Brown, Inc.**

3112 Eagle Pass Lane
Edmond, OK  73013
USA
Robert.A.Brown@cox.net



Voice:     405-478-3312
Fax:       405-478-3312
Mobile:    405-833-2074

# USA Weekly Central Illinois Corn Prices
## Sep-Aug Crop Year, 2004-05/2008-09 Avg. 2008-09, 2009-10



5-year average - $3.15
2007-08     - $4.79
2008-09  -  $3.70
2009-10E -  $3.46  and 2010-2011E - $3.53
based on corn futures prices of 07/08/10

Prices gained sharply the last week as the USDA acreage report showed less corn planted than expected and the stocks on hand report show less in inventory than was earlier estimated. Prices for the current crop year ending August 31st rose $0.07/bushel for the whole crop year since last month's estimates and prices for the coming crop year ending August 31, 2011 rose $0.36/bushel from last month. The crop is in a condition similar to last year which had record yields.

Robert.A.Brown@cox.net

Prepared by Bob Brown
4/29/2022

1-405-478-3312



Cash meal prices are the highest of the calendar year which kind of matches the 5-year average dark blue line which shows the highest crop year prices last week. This week's price rally now makes this year diverge from the 5-year average which, on average, has dropped about $40/ton over the next 3 weeks. Granted, the 5 years in this average have been at some historically extreme levels and have shown some historically extreme price changes during July. If prices continue to diverge for 1 or 2 more weeks that will point to unexpected demand gains because the crop condition for USA soybeans is similar to last year which had record yields. This is on top of the gains in soybean planted acres shown in the June 30th acreage report which pushed area planted to the highest on

# USA+Canada Pig Crop Quarterly, 2001-2010



This chart shows the combined USA+Canada pig crop by calendar quarters. The Jan-March 2010 crop is the only one that has an actual report, the others (in red) are my estimates based mostly on farrowing intentions. The Jan-March 2010 crop is the one that is being slaughtered starting right now, July-Sep. The April-June 2010 pig crop is still estimated but we have seen April and May USA data. That pig crop is also lowest since 2006 and will be slaughter hogs for the Oct-Dec quarter coming up. The pig crops born in the last half of 2010 will be slaughter hogs for the first half of 2011 and are expected to be about the same as the prior year. Therefore, slaughter in the first half of 2011 could be near the first half of 2010.

Robert.A.Brown@cox.net

Prepared by Bob Brown
4/29/2022

1-405-478-3312

# Combined USA + Canada
# Per Cap Pork Disappearance
# 1996-2009 Actual, 2010-11 Forecast



Per capita pork disappearance, the amount of pork available for consumption domestically, after adjustments are made for population gains, exports, imports and changes in frozen inventories. The 2010 value is the lowest in this series back to 1996 and down sharply from a year ago. This partially explains the huge gains some pork prices have made over the year ago levels. Even though it appears that hog slaughter could stabilize in the first half of 2011 and make small increases in the 2nd half of 2011, disappearance is still forecast to drop slightly from 2010 to 2011. This will contribute to historically high pork prices continuing in 2011.

Robert.A.Brown@cox.net

Prepared by Bob Brown
4/29/2022

1-405-478-3312



The really low disappearance levels have contributed to the highest pork prices in many, many years. In some cases its the highest prices I've ever seen in my career. This chart shows the relationship between the annual average pork cutout value and the per capita pork disappearance. The annual average pork cutout for 2010 is forecast the highest on this series and up 36% from 2009, which was way low. The forecast for 2011 is a further gain of about 4% to a new annual average high.

Robert.A.Brown@cox.net

Prepared by Bob Brown
4/29/2022

1-405-478-3312

# USA January-June F.I. Beef Cow Slaughter 1986-2010



This chart shows the slaughter of beef cows in the USA during the first half of the year back to when that data was started in 1986. First half 2010 beef cow slaughter was the highest since 1996 and 13.4% or 208,000 head over a year ago. It was also up 2.3% or 40,000 head over two years ago which we thought at the time was really high. Compared to how many beef cows were on hand at the beginning of the year it looks even more extreme.

Robert.A.Brown@cox.net

Prepared by Bob Brown
4/29/2022

1-405-478-3312

# USA January-June Beef Cow Slaughter as a % of Jan. 1 Beef Cow Inventory 1986-2010



The first half beef cow slaughter as a % of the reported inventory of beef cows on January 1st is shown in the above chart. This year's value of 5.61% is the highest since 1986 which puts this year squarely in the group of cow liquidation years. This is of concern longer term for supply and makes me wonder what it will take to get producers to hold more heifers and start to grow the cow herd again.

Robert.A.Brown@cox.net

Prepared by Bob Brown
4/29/2022

1-405-478-3312



After several months way below a year ago and the 4-year averages, imports of beef from Australia rebounded in May and June. June imports from Australia were over a year ago by 12% and were also about 7% over the 2006-2009 average. The Australian dollar gave up about 10-15% in value to the USA $ during this period allowing imported product to give up its $10/cwt premium to domestic and become more competitive. With short term interest rates in the USA staying near zero, it will be difficult for the USA $ to maintain strength against most other world currencies which may allow the Aussie $ to

# USA 90% Lean Boneless Beef Prices
# Weekly, 2005-2009 Average
# 2008, 2009 and 2010



Source: Weighted Average, USDA Market News

The return of imports helped to press down on domestic prices as they peaked a couple weeks earlier than normal. Prices are the second highest on record for this time of year. According to the 5-year average line (dark blue), this week should be the high for the rest of the year which was also roughly the high in 2008.

Robert.A.Brown@cox.net

Prepared by Bob Brown
4/29/2022

1-405-478-3312

## RAB Beef Raw Material Prices, Actual for 2009-2010 and Forecasts for 2010-2011
### USDA Market News, Weighted Average, $/Cwt.

| MONTH | Western Corn Belt Live Equiv. | | | CME Cash Lean Hog Value | | | Pork Carcass Cutout | | | 500-550# USDA Sows | | | F.I. Hog Slaughter, Wkly Rate | | | 2009 to '10 % Δ | 2010 to '11 % Δ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | | |
| JAN | 43.53 | 49.44 | 53.29 | 57.20 | 68.44 | 73.00 | 57.54 | 72.58 | 76.73 | 53.44 | 45.22 | 52.00 | 2,290 | 2,155 | 2,180 | -6% | 1% |
| FEB | 43.08 | 49.04 | 55.48 | 58.48 | 67.38 | 76.00 | 57.25 | 69.62 | 79.21 | 53.18 | 56.66 | 55.00 | 2,210 | 2,155 | 2,090 | -3% | -3% |
| MAR | 43.25 | 52.27 | 55.48 | 58.57 | 71.85 | 76.00 | 57.87 | 73.69 | 80.10 | 50.40 | 57.50 | 61.00 | 2,176 | 2,162 | 2,080 | -1% | -4% |
| APR | 43.24 | 59.02 | 59.13 | 59.02 | 79.78 | 81.00 | 58.49 | 84.71 | 83.41 | 50.77 | 62.02 | 62.00 | 2,126 | 2,041 | 2,060 | -4% | 1% |
| MAY | 43.74 | 61.85 | 64.97 | 59.65 | 86.30 | 89.00 | 59.38 | 89.21 | 89.02 | 51.35 | 63.69 | 66.00 | 2,059 | 1,940 | 1,990 | -6% | 3% |
| JUN | 42.58 | 57.33 | 66.43 | 58.39 | 79.72 | 91.00 | 55.95 | 83.76 | 89.06 | 41.94 | 60.40 | 68.00 | 2,068 | 2,038 | 1,980 | -1% | -3% |
| JUL | 42.78 | 56.94 | 63.51 | 59.08 | 78.00 | 87.00 | 59.95 | 81.13 | 87.93 | 34.89 | 55.00 | 64.00 | 2,060 | 1,984 | 1,980 | -4% | 0% |
| AUG | 35.51 | 58.40 | 64.24 | 50.66 | 80.00 | 88.00 | 54.94 | 83.52 | 86.69 | 36.73 | 56.00 | 64.00 | 2,166 | 2,023 | 2,030 | -7% | 0% |
| SEP | 37.41 | 55.48 | 60.59 | 51.47 | 76.00 | 83.00 | 55.08 | 79.62 | 82.64 | 29.54 | 52.00 | 59.00 | 2,345 | 2,214 | 2,220 | -6% | 0% |
| OCT | 38.03 | 54.02 | 56.94 | 52.22 | 74.00 | 78.00 | 55.25 | 78.48 | 78.85 | 32.92 | 52.00 | 56.00 | 2,273 | 2,223 | 2,280 | -2% | 3% |
| NOV | 40.23 | 51.83 | 53.29 | 55.14 | 71.00 | 73.00 | 58.66 | 76.44 | 75.95 | 42.55 | 51.00 | 53.00 | 2,347 | 2,296 | 2,340 | -2% | 2% |
| DEC | 45.91 | 52.56 | 54.02 | 62.79 | 72.00 | 74.00 | 67.32 | 76.36 | 74.81 | 38.74 | 52.00 | 54.00 | 2,214 | 2,258 | 2,320 | 2% | 3% |
| JAN-MAR | 43.29 | 50.25 | 54.75 | 58.08 | 69.22 | 75.00 | 57.55 | 71.96 | 78.68 | 52.34 | 53.12 | 56.00 | 2,225 | 2,158 | 2,117 | -3% | -2% |
| APR-JUN | 43.19 | 59.40 | 63.51 | 59.02 | 81.93 | 87.00 | 57.94 | 85.89 | 87.16 | 48.02 | 62.03 | 65.33 | 2,084 | 2,006 | 2,010 | -4% | 0% |
| JLY-SEP | 38.57 | 56.94 | 62.78 | 53.74 | 78.00 | 86.00 | 56.66 | 81.43 | 85.75 | 33.72 | 54.33 | 62.33 | 2,190 | 2,074 | 2,077 | -5% | 0% |
| OCT-DEC | 41.39 | 52.80 | 54.75 | 56.72 | 72.33 | 75.00 | 60.41 | 77.09 | 76.54 | 38.07 | 51.67 | 54.33 | 2,278 | 2,259 | 2,313 | -1% | 2% |
| ANNUAL | 41.61 | 54.85 | 58.95 | 56.89 | 75.37 | 80.75 | 58.14 | 79.09 | 82.03 | 43.04 | 55.29 | 59.50 | 2,194 | 2,124 | 2,129 | -3% | 0% |

| MONTH | 17-20# Hams | | | 20-23# Hams | | | 23-27# Hams | | | Calculated Ham Muscle Value | | | F.I. Sow Slaughter, Wkly Rate | | | 2009 to '10 % Δ | 2010 to '11 % Δ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | | |
| JAN | 43.82 | 66.33 | 73.00 | 45.77 | 68.89 | 71.00 | 44.86 | 68.52 | 70.00 | 93.16 | 126.01 | 121.87 | 62.1 | 59.0 | 63.2 | -5% | 7% |
| FEB | 43.50 | 68.54 | 73.00 | 43.42 | 69.33 | 74.00 | 40.97 | 68.13 | 73.00 | 85.23 | 125.13 | 126.13 | 59.8 | 57.3 | 60.6 | -4% | 6% |
| MAR | 49.09 | 71.03 | 75.00 | 49.00 | 70.51 | 75.00 | 46.27 | 70.63 | 73.00 | 86.72 | 127.73 | 123.86 | 60.7 | 61.1 | 60.3 | 1% | -1% |
| APR | 47.53 | 75.13 | 73.00 | 47.50 | 76.25 | 74.00 | 46.92 | 76.65 | 74.00 | 86.79 | 135.54 | 124.34 | 59.5 | 55.5 | 59.7 | -7% | 8% |
| MAY | 49.13 | 77.00 | 77.00 | 47.92 | 77.44 | 78.00 | 46.73 | 79.26 | 80.00 | 87.77 | 136.62 | 133.99 | 59.0 | 53.8 | 57.7 | -9% | 7% |
| JUN | 45.88 | 77.90 | 85.00 | 45.85 | 77.75 | 85.00 | 45.88 | 78.53 | 86.00 | 86.90 | 133.03 | 145.34 | 64.8 | 59.1 | 57.4 | -9% | -3% |
| JUL | 49.43 | 85.00 | 87.00 | 49.80 | 85.00 | 87.00 | 49.76 | 85.00 | 87.00 | 97.82 | 146.70 | 145.81 | 64.1 | 57.5 | 57.4 | -10% | 0% |
| AUG | 49.06 | 87.00 | 89.00 | 50.23 | 87.00 | 89.00 | 51.46 | 88.00 | 90.00 | 97.47 | 151.95 | 154.60 | 67.4 | 58.7 | 58.9 | -13% | 0% |
| SEP | 53.04 | 88.00 | 89.00 | 52.46 | 88.00 | 89.00 | 52.91 | 88.00 | 89.00 | 100.11 | 158.17 | 158.08 | 70.0 | 64.2 | 64.4 | -8% | 0% |
| OCT | 58.08 | 91.00 | 90.00 | 56.59 | 88.00 | 87.00 | 54.61 | 86.00 | 85.00 | 107.68 | 156.08 | 151.08 | 64.4 | 64.5 | 66.1 | 0% | 3% |
| NOV | 67.67 | 92.00 | 91.00 | 62.11 | 86.00 | 85.00 | 60.20 | 84.00 | 83.00 | 117.57 | 153.99 | 150.69 | 64.3 | 66.6 | 67.9 | 4% | 2% |
| DEC | 68.88 | 77.00 | 73.00 | 68.21 | 77.00 | 73.00 | 65.68 | 75.00 | 71.00 | 132.96 | 133.30 | 123.47 | 62.3 | 65.5 | 67.3 | 5% | 3% |
| JAN-MAR | 45.47 | 68.63 | 73.67 | 46.06 | 69.58 | 73.33 | 44.03 | 69.09 | 72.00 | 88.37 | 126.29 | 123.95 | 60.8 | 59.1 | 61.4 | -3% | 4% |
| APR-JUN | 47.51 | 76.68 | 78.33 | 47.09 | 77.15 | 79.00 | 46.51 | 78.15 | 80.00 | 87.15 | 135.06 | 134.56 | 61.1 | 56.1 | 58.3 | -8% | 4% |
| JLY-SEP | 50.51 | 86.67 | 88.33 | 50.83 | 86.67 | 88.33 | 51.38 | 87.00 | 88.67 | 98.47 | 152.27 | 152.83 | 67.2 | 60.1 | 60.2 | -10% | 0% |
| OCT-DEC | 64.88 | 86.67 | 84.67 | 62.30 | 83.67 | 81.67 | 60.16 | 81.67 | 79.67 | 119.40 | 147.79 | 141.75 | 63.7 | 65.5 | 67.1 | 3% | 2% |
| ANNUAL | 52.09 | 79.66 | 81.25 | 51.57 | 79.26 | 80.58 | 50.52 | 78.98 | 80.08 | 98.35 | 140.35 | 138.27 | 63.2 | 60.2 | 61.7 | -5% | 3% |

**Meat Price Forecasting, Meat Industry Consulting**

# Bob Brown
Robert A. Brown, Inc.

3112 Eagle Pass Lane
Edmond, OK   73013
USA
Robert.A.Brown@cox.net

Voice:    405-478-3312
Fax/Modem: 405-478-1428
Mobile:   405-833-2074

## RAB Beef Raw Material Prices, Actual for 2009-2010 and Forecasts for 2010-2011
### USDA MARKET NEWS, WEIGHTED AVERAGE, $/CWT.

| MONTH | 14-16# Bellies 2009 | 2010 | 2011 | 16-18# Bellies 2009 | 2010 | 2011 | 72% Pork Trim 2009 | 2010 | 2011 | 42% Pork Trim 2009 | 2010 | 2011 | Bnls Picnic Meat 2009 | 2010 | 2011 | 92% Lean Picnic Cushion Meat 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAN | 72.03 | 89.75 | 103.00 | 68.93 | 86.25 | 101.00 | 38.89 | 71.37 | 76.00 | 28.43 | 43.46 | 54.00 | 54.44 | 79.29 | 84.00 | 86.73 | 105.76 | 132.00 |
| FEB | 74.58 | 90.00 | 106.00 | 72.00 | 87.00 | 104.00 | 42.30 | 65.40 | 80.00 | 25.66 | 40.82 | 56.00 | 52.83 | 69.00 | 88.00 | 81.94 | 110.41 | 128.00 |
| MAR | 80.31 | 90.73 | 109.00 | 76.58 | 89.10 | 107.00 | 49.11 | 73.83 | 84.00 | 27.60 | 47.16 | 58.00 | 52.19 | 76.93 | 92.00 | 90.90 | 115.85 | 137.00 |
| APR | 78.21 | 110.00 | 109.00 | 74.57 | 107.50 | 107.00 | 46.99 | 85.50 | 87.00 | 26.46 | 63.50 | 63.00 | 53.73 | 89.48 | 95.00 | 85.31 | 129.08 | 140.00 |
| MAY | 79.06 | 120.52 | 116.00 | 75.82 | 120.63 | 114.00 | 44.75 | 80.44 | 93.00 | 26.88 | 54.82 | 69.00 | 57.25 | 91.81 | 101.00 | 87.78 | 133.16 | 146.00 |
| JUN | 70.20 | 110.90 | 113.00 | 59.14 | 110.50 | 111.00 | 39.67 | 88.00 | 96.00 | 26.13 | 54.60 | 69.00 | 55.75 | 89.60 | 104.00 | 86.00 | 122.18 | 149.00 |
| JUL | 79.35 | 112.00 | 117.00 | 75.80 | 113.00 | 115.00 | 47.18 | 90.00 | 99.00 | 29.90 | 55.00 | 65.00 | 58.70 | 98.00 | 107.00 | 90.53 | 143.00 | 152.00 |
| AUG | 66.52 | 116.00 | 110.00 | 60.17 | 114.00 | 108.00 | 36.72 | 92.00 | 95.00 | 26.61 | 62.00 | 67.00 | 53.75 | 100.00 | 103.00 | 90.64 | 145.00 | 148.00 |
| SEP | 68.37 | 106.00 | 102.00 | 64.95 | 106.00 | 100.00 | 34.85 | 81.00 | 85.00 | 25.01 | 59.00 | 63.00 | 48.94 | 89.00 | 93.00 | 92.12 | 137.00 | 141.00 |
| OCT | 69.25 | 98.00 | 98.00 | 69.25 | 96.00 | 96.00 | 35.95 | 77.00 | 82.00 | 22.03 | 53.00 | 59.00 | 49.00 | 85.00 | 90.00 | 93.44 | 135.00 | 140.00 |
| NOV | 73.61 | 95.00 | 97.00 | 69.63 | 93.00 | 95.00 | 46.37 | 73.00 | 75.00 | 22.62 | 49.00 | 54.00 | 53.13 | 81.00 | 83.00 | 99.02 | 131.00 | 133.00 |
| DEC | 75.71 | 99.00 | 99.00 | 73.92 | 97.00 | 97.00 | 49.34 | 75.00 | 77.00 | 27.77 | 47.00 | 52.00 | 62.80 | 83.00 | 85.00 | 118.45 | 133.00 | 135.00 |
| JAN-MAR | 75.64 | 90.16 | 106.00 | 72.50 | 87.45 | 104.00 | 43.43 | 70.20 | 80.00 | 27.23 | 43.81 | 56.00 | 53.15 | 75.07 | 88.00 | 86.52 | 110.67 | 132.33 |
| APR-JUN | 75.82 | 113.81 | 112.67 | 69.84 | 112.88 | 110.67 | 43.80 | 84.65 | 92.00 | 26.49 | 57.64 | 67.00 | 55.58 | 90.30 | 100.00 | 86.36 | 128.14 | 145.00 |
| JLY-SEP | 71.41 | 111.33 | 109.67 | 66.97 | 111.00 | 107.67 | 39.58 | 87.67 | 93.00 | 27.17 | 58.67 | 65.00 | 53.80 | 95.67 | 101.00 | 91.10 | 141.67 | 147.00 |
| OCT-DEC | 72.86 | 97.33 | 98.00 | 70.93 | 95.33 | 96.00 | 43.89 | 75.00 | 78.00 | 24.14 | 49.67 | 55.00 | 54.98 | 83.00 | 86.00 | 103.64 | 133.00 | 136.00 |
| ANNUAL | 73.93 | 103.16 | 106.58 | 70.06 | 101.67 | 104.58 | 42.68 | 79.38 | 85.75 | 26.26 | 52.45 | 60.75 | 54.38 | 86.01 | 93.75 | 91.91 | 128.37 | 140.08 |

| MONTH | Pork Cheek Meat 2009 | 2010 | 2011 | Boneless Loin, Strap-on, 5-11# 2009 | 2010 | 2011 | Boneless Loin, Strap-off, 5-11# 2009 | 2010 | 2011 | 21# & dn 1/4" trim Pork Loins 2009 | 2010 | 2011 | 5-10# 1/4" trim Pork Butts 2009 | 2010 | 2011 | 4.25#&Dn. Pork Ribs 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAN | 74.88 | 76.13 | 94.00 | 131.78 | 161.77 | 156.43 | 152.36 | 178.17 | 170.43 | 94.86 | 111.05 | 110.00 | 71.55 | 73.99 | 90.00 | 110.31 | 127.12 | 121.00 |
| FEB | 74.07 | 81.18 | 98.00 | 122.11 | 132.80 | 161.29 | 141.65 | 145.17 | 175.29 | 94.75 | 104.15 | 114.00 | 74.22 | 79.34 | 90.00 | 115.33 | 127.92 | 128.00 |
| MAR | 63.73 | 81.47 | 102.00 | 121.26 | 141.87 | 159.12 | 133.92 | 153.95 | 173.12 | 90.43 | 107.89 | 113.00 | 72.82 | 85.70 | 90.00 | 112.90 | 128.06 | 133.00 |
| APR | 66.74 | 93.53 | 105.00 | 116.52 | 163.69 | 161.35 | 134.81 | 179.71 | 175.35 | 91.88 | 122.82 | 115.00 | 78.51 | 107.39 | 98.00 | 119.50 | 142.16 | 139.00 |
| MAY | 63.50 | 100.63 | 111.00 | 123.32 | 178.21 | 184.09 | 140.22 | 196.08 | 198.09 | 97.39 | 137.38 | 132.00 | 77.20 | 106.26 | 106.00 | 120.42 | 142.17 | 149.00 |
| JUN | 56.75 | 95.80 | 114.00 | 114.96 | 144.61 | 175.09 | 134.50 | 162.38 | 189.09 | 90.88 | 114.06 | 126.00 | 78.37 | 100.73 | 111.00 | 113.69 | 135.15 | 145.00 |
| JUL | 52.19 | 100.00 | 117.00 | 124.27 | 155.16 | 170.30 | 139.13 | 169.16 | 184.30 | 100.84 | 111.00 | 123.00 | 73.13 | 86.00 | 100.00 | 104.92 | 127.00 | 129.00 |
| AUG | 48.64 | 104.00 | 113.00 | 109.30 | 157.59 | 166.85 | 124.76 | 171.59 | 180.85 | 89.70 | 113.00 | 120.00 | 69.77 | 96.00 | 102.00 | 100.35 | 122.00 | 129.00 |
| SEP | 52.62 | 96.00 | 103.00 | 124.39 | 152.66 | 160.33 | 133.55 | 166.66 | 174.33 | 88.62 | 108.00 | 114.00 | 65.11 | 90.00 | 94.00 | 90.79 | 114.00 | 117.00 |
| OCT | 64.27 | 95.00 | 100.00 | 117.38 | 149.21 | 149.66 | 129.77 | 163.21 | 163.66 | 85.88 | 105.00 | 106.00 | 69.83 | 88.00 | 82.00 | 93.02 | 112.00 | 111.00 |
| NOV | 71.22 | 91.00 | 93.00 | 110.41 | 145.76 | 138.35 | 125.90 | 159.76 | 152.35 | 82.36 | 102.00 | 97.00 | 71.26 | 86.00 | 79.00 | 99.30 | 111.00 | 109.00 |
| DEC | 63.09 | 93.00 | 95.00 | 162.79 | 153.81 | 146.40 | 171.68 | 167.81 | 160.40 | 102.61 | 108.00 | 103.00 | 75.25 | 90.00 | 86.00 | 116.82 | 119.00 | 116.00 |
| JAN-MAR | 70.89 | 79.59 | 98.00 | 125.05 | 145.48 | 158.94 | 142.64 | 159.10 | 172.94 | 93.35 | 107.70 | 112.33 | 72.86 | 79.68 | 90.00 | 112.85 | 127.70 | 127.33 |
| APR-JUN | 62.33 | 96.65 | 110.00 | 118.27 | 162.17 | 173.51 | 136.51 | 179.39 | 187.51 | 93.38 | 124.75 | 124.33 | 78.03 | 104.79 | 105.00 | 117.87 | 139.83 | 144.33 |
| JLY-SEP | 51.15 | 100.00 | 111.00 | 119.32 | 155.14 | 165.83 | 132.48 | 169.14 | 179.83 | 93.05 | 110.67 | 119.00 | 69.34 | 90.67 | 98.67 | 98.69 | 121.00 | 125.00 |
| OCT-DEC | 66.19 | 93.00 | 96.00 | 130.19 | 149.59 | 144.80 | 142.45 | 163.59 | 158.80 | 90.28 | 105.00 | 102.00 | 72.11 | 88.00 | 82.33 | 103.05 | 114.00 | 112.00 |
| ANNUAL | 62.64 | 92.31 | 103.75 | 123.21 | 153.09 | 160.77 | 138.52 | 167.80 | 174.77 | 92.52 | 112.03 | 114.42 | 73.09 | 90.78 | 94.00 | 108.11 | 125.63 | 127.17 |

| Current Assumptions | % Changes From 2008 To 2009: Q1 | Q2 | Q3 | Q4 | Annual | % Changes From 2009 To 2010: Q1 | Q2 | Q3 | Q4 | Annual |
|---|---|---|---|---|---|---|---|---|---|---|
| Total hog slaughter | -4% | -3% | -1% | -2% | -2% | -3% | -4% | -5% | -1% | -3% |
| Total pork disapp., per cap | -1% | 4% | 4% | -2% | 1% | -5% | -6% | -9% | -3% | -6% |
| Total beef production | -2% | -4% | -3% | 1% | -2% | 0% | -2% | 2% | 0% | 0% |
| Total broiler production | -6% | -5% | -3% | 0% | -4% | 2% | 3% | 2% | 3% | 2% |
| Total turkey production | -9% | -8% | -9% | -8% | -9% | -3% | -2% | -1% | -1% | -2% |
| Total Meat production | -5% | -4% | -2% | -1% | -3% | 0% | 0% | 0% | 1% | 0% |

**Meat Price Forecasting, Meat Industry Consulting**

**Bob Brown**
Robert A. Brown, Inc.

3112 Eagle Pass Lane
Edmond, OK  73013
USA
Robert.A.Brown@cox.net

Voice:  405-478-3312
Fax/Modem: 405-478-1428
Mobile:  405-833-2074

**RAB Beef Raw Material Prices, Actual for 2009-2010 and Forecasts for 2010-2011**
**USDA Market News, Weighted Average, $/Cwt.**

| MONTH | 50% Beef Trim | | | 65% Beef Trim | | | 75% Beef Trim | | | 85% Beef Trim | | | 90% Beef Trim | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 |
| JAN | 76.15 | 73.44 | 90.00 | 89.23 | 87.64 | 108.00 | 106.97 | 107.13 | 129.00 | 131.29 | 139.41 | 159.00 | 142.82 | 149.46 | 169.00 |
| FEB | 74.65 | 74.46 | 90.00 | 86.51 | 92.08 | 108.00 | 107.22 | 110.10 | 133.00 | 128.87 | 142.03 | 163.00 | 139.54 | 155.20 | 173.00 |
| MAR | 80.56 | 89.18 | 94.00 | 91.86 | 103.31 | 112.00 | 107.97 | 113.57 | 130.00 | 124.14 | 146.29 | 160.00 | 136.61 | 157.37 | 170.00 |
| APR | 80.87 | 94.54 | 106.00 | 97.08 | 114.19 | 124.00 | 112.56 | 124.11 | 131.00 | 131.57 | 156.89 | 161.00 | 145.82 | 167.25 | 171.00 |
| MAY | 81.54 | 101.69 | 102.00 | 99.52 | 124.11 | 120.00 | 114.17 | 133.81 | 136.00 | 136.97 | 159.60 | 166.00 | 149.24 | 168.82 | 176.00 |
| JUN | 67.84 | 79.37 | 98.00 | 90.38 | 104.35 | 116.00 | 111.33 | 127.82 | 133.00 | 126.92 | 150.98 | 163.00 | 136.21 | 161.50 | 173.00 |
| JUL | 69.79 | 76.00 | 95.00 | 89.00 | 96.00 | 113.00 | 113.62 | 124.00 | 136.00 | 129.00 | 154.00 | 166.00 | 140.97 | 164.00 | 176.00 |
| AUG | 68.75 | 82.00 | 97.00 | 89.35 | 100.00 | 115.00 | 112.12 | 124.00 | 133.00 | 122.85 | 154.00 | 163.00 | 132.79 | 162.00 | 173.00 |
| SEP | 53.09 | 77.00 | 87.00 | 78.08 | 93.00 | 105.00 | 107.31 | 123.00 | 129.00 | 118.19 | 151.00 | 159.00 | 127.89 | 159.00 | 169.00 |
| OCT | 54.09 | 79.00 | 81.00 | 69.08 | 95.00 | 99.00 | 98.42 | 123.00 | 123.00 | 116.14 | 148.00 | 153.00 | 126.29 | 156.00 | 163.00 |
| NOV | 63.75 | 82.00 | 84.00 | 73.76 | 98.00 | 102.00 | 98.21 | 123.00 | 123.00 | 115.69 | 148.00 | 153.00 | 125.55 | 156.00 | 163.00 |
| DEC | 73.34 | 81.00 | 83.00 | 80.52 | 97.00 | 101.00 | 101.11 | 123.00 | 125.00 | 123.16 | 148.00 | 155.00 | 134.25 | 158.00 | 165.00 |
| JAN-MAR | 77.12 | 79.03 | 91.33 | 89.20 | 94.34 | 109.33 | 107.39 | 110.27 | 130.67 | 128.10 | 142.58 | 160.67 | 139.66 | 154.01 | 170.67 |
| APR-JUN | 76.75 | 91.87 | 102.00 | 95.66 | 114.22 | 120.00 | 112.69 | 128.58 | 133.33 | 131.82 | 155.82 | 163.33 | 143.76 | 165.86 | 173.33 |
| JLY-SEP | 63.88 | 78.33 | 93.00 | 85.48 | 96.33 | 111.00 | 111.02 | 123.67 | 132.67 | 123.35 | 153.00 | 162.67 | 133.88 | 161.67 | 172.67 |
| OCT-DEC | 63.73 | 80.67 | 82.67 | 74.45 | 96.67 | 100.67 | 99.25 | 123.00 | 123.67 | 118.33 | 148.00 | 153.67 | 128.70 | 156.67 | 163.67 |
| ANNUAL | 70.37 | 82.47 | 92.25 | 86.20 | 100.39 | 110.25 | 107.58 | 121.38 | 130.08 | 125.40 | 149.85 | 160.08 | 136.50 | 159.55 | 170.08 |

| MONTH | 73% Beef CG | | | 81% Beef CG | | | Imp Aus/NZ Cow 90's EC 16-45 days | | | Beef Cheek Meat | | | Beef Head Meat 60-70% | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 |
| JAN | 141.53 | 135.55 | 148.00 | 154.28 | 150.85 | 162.00 | 130.50 | 148.88 | 169.00 | 100.18 | 78.36 | - | 53.36 | 69.61 | 90.00 |
| FEB | 118.60 | 125.12 | 153.00 | 128.83 | 140.28 | 166.00 | 126.75 | 158.00 | 173.00 | 105.85 | 92.33 | - | 63.74 | 81.41 | 90.00 |
| MAR | 109.96 | 130.14 | 142.00 | 118.62 | 143.13 | 163.00 | 127.50 | 166.10 | 170.00 | 93.12 | 99.92 | - | 64.30 | 87.51 | 90.00 |
| APR | 125.64 | 142.06 | 149.00 | 132.97 | 155.86 | 164.00 | 130.90 | 177.67 | 171.00 | 90.00 | 98.95 | - | 57.76 | 92.30 | 90.00 |
| MAY | 130.03 | 154.28 | 140.00 | 135.28 | 162.94 | 169.00 | 133.84 | 172.75 | 176.00 | 85.13 | 97.40 | - | 42.78 | 96.75 | 90.00 |
| JUN | 110.96 | 129.46 | 136.00 | 119.78 | 150.91 | 166.00 | 135.25 | 160.40 | 173.00 | 80.60 | 84.99 | - | 36.28 | 89.63 | 90.00 |
| JUL | 115.31 | 116.00 | 133.00 | 128.51 | 157.00 | 169.00 | 136.90 | 164.00 | 176.00 | 77.12 | 92.00 | - | 31.26 | 90.00 | 90.00 |
| AUG | 110.38 | 120.00 | 135.00 | 127.07 | 157.00 | 166.00 | 136.67 | 162.00 | 173.00 | 92.25 | 92.00 | - | 43.73 | 90.00 | 90.00 |
| SEP | 103.89 | 108.00 | 120.00 | 124.56 | 154.00 | 162.00 | 138.20 | 162.00 | 169.00 | 98.88 | 92.00 | - | 48.36 | 90.00 | 90.00 |
| OCT | 107.67 | 107.00 | 111.00 | 122.72 | 151.00 | 156.00 | 135.33 | 159.00 | 163.00 | 82.50 | 90.00 | - | 38.50 | 90.00 | 90.00 |
| NOV | 109.20 | 110.00 | 114.00 | 121.84 | 151.00 | 156.00 | 137.83 | 159.00 | 163.00 | 79.17 | 90.00 | - | 41.71 | 90.00 | 90.00 |
| DEC | 104.27 | 109.00 | 113.00 | 120.29 | 151.00 | 158.00 | 139.63 | 161.00 | 165.00 | 79.75 | 90.00 | - | 49.30 | 90.00 | 90.00 |
| JAN-MAR | 123.36 | 130.27 | 147.67 | 133.91 | 144.75 | 163.67 | 128.25 | 157.66 | 170.67 | 99.72 | 90.20 | - | 60.47 | 79.51 | 90.00 |
| APR-JUN | 122.21 | 141.93 | 141.67 | 129.34 | 156.57 | 166.33 | 133.33 | 170.27 | 173.33 | 85.24 | 93.78 | - | 45.61 | 92.89 | 90.00 |
| JLY-SEP | 109.86 | 114.67 | 129.33 | 126.71 | 156.00 | 165.67 | 137.26 | 162.67 | 172.67 | 89.42 | 92.00 | - | 41.12 | 90.00 | 90.00 |
| OCT-DEC | 107.05 | 108.67 | 112.67 | 121.62 | 151.00 | 156.67 | 137.60 | 159.67 | 163.67 | 80.47 | 90.00 | - | 43.17 | 90.00 | 90.00 |
| ANNUAL | 115.62 | 123.88 | 132.83 | 127.90 | 152.08 | 163.08 | 134.11 | 162.57 | 170.08 | 88.71 | 91.50 | - | 47.59 | 88.10 | 90.00 |

07/08/10
12:42 PM

Prepared by Bob Brown
4/29/2022

Robert.A.Brown@cox.net                                                            1-405-478-3312

**RAB Beef Raw Material Prices, Actual for 2009-2010 and Forecasts for 2010-2011**
USDA Market News, Weighted Average, $/Cwt.

| MONTH | Cow Denuded Insides | | | Cow Flats & Eyes | | | Cow S.P.B. | | | Cap & Wedge Meat | | | Select 171B Outside Round | | | Choice #169-5 Denuded Insides | | | Choice #112A Ribeye, Light | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 |
| JAN | 171.68 | 189.27 | 223.00 | 157.07 | 170.02 | 206.00 | 156.00 | 166.86 | 205.00 | 180.62 | 165.14 | 198.00 | 202.32 | 173.70 | 181.00 | 209.03 | 194.21 | 215.00 | 460.60 | 459.21 | 550.00 |
| FEB | 174.44 | 190.76 | 222.00 | 158.30 | 171.51 | 205.00 | 158.20 | 169.30 | 204.00 | 169.43 | 166.64 | 197.00 | 168.90 | 174.33 | 176.00 | 201.38 | 193.28 | 212.00 | 441.00 | 494.01 | 540.00 |
| MAR | 179.05 | 196.85 | 225.00 | 159.75 | 178.07 | 208.00 | 159.70 | 176.50 | 207.00 | 159.62 | 168.61 | 192.00 | 139.60 | 172.82 | 161.00 | 193.20 | 209.79 | 206.00 | 490.33 | 523.94 | 600.00 |
| APR | 182.39 | 213.53 | 230.00 | 161.76 | 193.16 | 213.00 | 161.90 | 192.47 | 212.00 | 161.12 | 175.54 | 182.00 | 142.05 | 163.57 | 165.00 | 188.78 | 234.65 | 210.00 | 538.04 | 536.10 | 610.00 |
| MAY | 179.91 | 224.16 | 232.00 | 162.56 | 204.33 | 215.00 | 162.78 | 204.00 | 214.00 | 160.02 | 179.90 | 177.00 | 142.49 | 163.49 | 157.00 | 174.56 | 231.93 | 220.00 | 514.62 | 526.98 | 600.00 |
| JUN | 180.12 | 219.80 | 232.00 | 163.07 | 205.36 | 215.00 | 161.77 | 204.80 | 214.00 | 156.08 | 178.36 | 178.00 | 140.61 | 161.17 | 157.00 | 174.28 | 215.77 | 215.00 | 495.34 | 545.20 | 580.00 |
| JUL | 178.96 | 225.00 | 232.00 | 162.69 | 208.00 | 215.00 | 162.21 | 207.00 | 214.00 | 161.00 | 183.00 | 192.00 | 141.58 | 160.00 | 177.00 | 173.16 | 208.00 | 210.00 | 519.32 | 570.00 | 590.00 |
| AUG | 180.76 | 230.00 | 232.00 | 163.31 | 213.00 | 215.00 | 162.41 | 212.00 | 214.00 | 163.58 | 190.00 | 198.00 | 151.32 | 165.00 | 185.00 | 184.94 | 214.00 | 220.00 | 536.89 | 560.00 | 580.00 |
| SEP | 180.42 | 230.00 | 232.00 | 164.02 | 213.00 | 215.00 | 163.83 | 212.00 | 214.00 | 165.31 | 192.00 | 200.00 | 166.64 | 176.00 | 196.00 | 207.77 | 218.00 | 230.00 | 523.05 | 560.00 | 590.00 |
| OCT | 182.40 | 230.00 | 232.00 | 165.54 | 213.00 | 215.00 | 164.36 | 212.00 | 214.00 | 169.00 | 194.00 | 202.00 | 180.99 | 182.00 | 197.00 | 200.41 | 215.00 | 225.00 | 538.75 | 610.00 | 610.00 |
| NOV | 182.78 | 230.00 | 230.00 | 165.43 | 213.00 | 213.00 | 164.53 | 212.00 | 212.00 | 168.11 | 197.00 | 205.00 | 175.38 | 178.00 | 193.00 | 182.86 | 207.00 | 215.00 | 563.38 | 630.00 | 650.00 |
| DEC | 185.78 | 227.00 | 227.00 | 166.53 | 210.00 | 210.00 | 165.13 | 209.00 | 209.00 | 161.55 | 193.00 | 201.00 | 158.18 | 173.00 | 188.00 | 178.91 | 212.00 | 225.00 | 518.72 | 630.00 | 650.00 |
| JAN-MAR | 175.06 | 192.29 | 223.33 | 158.37 | 173.20 | 206.33 | 157.97 | 170.89 | 205.33 | 169.89 | 166.80 | 195.67 | 170.27 | 173.62 | 172.67 | 201.20 | 199.09 | 211.00 | 463.98 | 492.39 | 563.33 |
| APR-JUN | 180.81 | 219.16 | 231.33 | 162.46 | 200.95 | 214.33 | 162.15 | 200.42 | 213.33 | 159.07 | 177.93 | 179.00 | 141.72 | 162.74 | 159.67 | 179.20 | 227.45 | 215.00 | 516.00 | 536.09 | 596.67 |
| JLY-SEP | 180.05 | 228.33 | 232.00 | 163.34 | 211.33 | 215.00 | 162.82 | 210.33 | 214.00 | 163.30 | 188.33 | 196.67 | 153.20 | 167.00 | 186.00 | 188.63 | 213.33 | 220.00 | 526.42 | 563.33 | 586.67 |
| OCT-DEC | 183.65 | 229.00 | 229.67 | 165.83 | 212.00 | 212.67 | 164.67 | 211.00 | 211.67 | 166.22 | 194.67 | 202.67 | 171.52 | 177.67 | 192.67 | 187.39 | 211.33 | 221.67 | 540.28 | 623.33 | 636.67 |
| ANNUAL | 179.89 | 217.20 | 229.08 | 162.50 | 199.37 | 212.08 | 161.90 | 198.16 | 211.08 | 164.62 | 181.93 | 193.50 | 159.18 | 170.26 | 177.75 | 189.11 | 212.80 | 216.92 | 511.67 | 553.79 | 595.83 |

| MONTH | Choice #112A Ribeye, Hvy | | | Ch #114A Trmd Shldr Clod | | | Se #114A Trmd Shldr Clod | | | Choice #120 Briskets | | | Choice #168 Insides | | | Select #168-5 Denuded Insides | | | Select#112A Ribeye, Light | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 |
| JAN | 424.50 | 446.31 | 520.00 | 175.97 | 164.15 | 178.00 | 177.99 | 166.04 | 180.00 | 145.67 | 157.99 | 171.00 | 172.21 | 158.51 | 175.00 | 211.06 | 196.39 | 213.00 | 408.55 | 414.59 | 504.00 |
| FEB | 406.67 | 465.74 | 520.00 | 152.29 | 168.39 | 178.00 | 154.40 | 169.93 | 180.00 | 146.18 | 169.71 | 169.00 | 162.33 | 155.92 | 172.00 | 203.01 | 192.69 | 210.00 | 434.42 | 463.38 | 518.00 |
| MAR | 458.29 | 517.88 | 590.00 | 137.29 | 170.30 | 170.00 | 141.40 | 172.72 | 172.00 | 146.48 | 179.70 | 169.00 | 153.63 | 171.10 | 166.00 | 194.00 | 211.74 | 204.00 | 487.83 | 527.13 | 605.00 |
| APR | 514.83 | 548.45 | 610.00 | 140.01 | 167.24 | 172.00 | 143.55 | 169.24 | 174.00 | 150.45 | 168.86 | 166.00 | 145.30 | 192.00 | 170.00 | 186.86 | 232.00 | 208.00 | 537.46 | 539.05 | 630.00 |
| MAY | 512.80 | 540.26 | 600.00 | 134.37 | 168.71 | 168.00 | 136.80 | 169.00 | 170.00 | 152.63 | 152.19 | 169.00 | 137.01 | 192.55 | 180.00 | 173.97 | 233.91 | 218.00 | 508.51 | 513.49 | 610.00 |
| JUN | 495.67 | 546.24 | 580.00 | 140.69 | 163.47 | 169.00 | 142.80 | 164.44 | 171.00 | 150.01 | 156.03 | 170.00 | 138.81 | 172.86 | 175.00 | 172.64 | 213.76 | 213.00 | 500.41 | 480.33 | 570.00 |
| JUL | 512.53 | 560.00 | 580.00 | 143.41 | 166.00 | 175.00 | 145.51 | 168.00 | 177.00 | 146.68 | 155.00 | 167.00 | 138.87 | 168.00 | 170.00 | 175.08 | 206.00 | 208.00 | 490.88 | 550.00 | 560.00 |
| AUG | 522.81 | 550.00 | 570.00 | 147.57 | 173.00 | 180.00 | 150.31 | 175.00 | 182.00 | 145.32 | 160.00 | 169.00 | 152.46 | 174.00 | 180.00 | 188.11 | 212.00 | 218.00 | 452.81 | 550.00 | 540.00 |
| SEP | 491.95 | 540.00 | 570.00 | 142.69 | 181.00 | 186.00 | 141.83 | 183.00 | 188.00 | 146.68 | 165.00 | 174.00 | 171.79 | 178.00 | 190.00 | 205.97 | 216.00 | 228.00 | 440.75 | 540.00 | 547.00 |
| OCT | 503.47 | 570.00 | 570.00 | 147.72 | 175.00 | 178.00 | 150.37 | 177.00 | 180.00 | 138.21 | 158.00 | 166.00 | 162.28 | 175.00 | 185.00 | 197.69 | 213.00 | 223.00 | 507.94 | 570.00 | 559.00 |
| NOV | 559.50 | 600.00 | 620.00 | 150.98 | 169.00 | 172.00 | 153.66 | 171.00 | 174.00 | 135.00 | 156.00 | 162.00 | 142.31 | 167.00 | 175.00 | 182.05 | 205.00 | 213.00 | 553.12 | 600.00 | 571.00 |
| DEC | 486.11 | 580.00 | 600.00 | 151.48 | 172.00 | 175.00 | 153.09 | 174.00 | 177.00 | 138.31 | 155.00 | 161.00 | 144.55 | 172.00 | 185.00 | 177.30 | 210.00 | 223.00 | 456.08 | 580.00 | 543.00 |
| JAN-MAR | 429.82 | 476.64 | 543.33 | 155.18 | 167.61 | 175.33 | 157.93 | 169.56 | 177.33 | 146.11 | 169.13 | 169.67 | 162.72 | 161.84 | 171.00 | 202.69 | 200.27 | 209.00 | 443.60 | 468.37 | 542.33 |
| APR-JUN | 507.77 | 544.98 | 596.67 | 138.36 | 166.47 | 169.67 | 141.05 | 167.56 | 171.67 | 151.03 | 159.03 | 168.33 | 140.37 | 185.80 | 175.00 | 177.82 | 226.56 | 213.00 | 515.46 | 510.96 | 603.33 |
| JLY-SEP | 509.10 | 550.00 | 573.33 | 144.56 | 173.33 | 180.33 | 145.88 | 175.33 | 182.33 | 146.23 | 160.00 | 170.00 | 154.37 | 173.33 | 180.00 | 189.72 | 211.33 | 218.00 | 461.48 | 546.67 | 549.00 |
| OCT-DEC | 516.36 | 583.33 | 596.67 | 150.06 | 172.00 | 175.00 | 152.37 | 174.00 | 177.00 | 137.17 | 156.33 | 163.00 | 149.71 | 171.33 | 181.67 | 185.68 | 209.33 | 219.67 | 505.71 | 583.33 | 557.67 |
| ANNUAL | 490.76 | 538.74 | 577.50 | 147.04 | 169.86 | 175.08 | 149.31 | 171.61 | 177.08 | 145.14 | 161.12 | 167.75 | 151.80 | 173.08 | 176.92 | 188.98 | 211.87 | 214.92 | 481.56 | 527.33 | 563.08 |

Robert.A.Brown@cox.net

Prepared by Bob Brown
4/29/2022

1-405-478-3312

**RAB Beef Raw Material Prices, Actual for 2009-2010 and Forecasts for 2010-2011**
USDA Market News, Weighted Average, $/Cwt.

| MONTH | Choice #112A Ribeye, Light | | | Choice 116B Chuck Tender | | | Choice 130 Chuck Short Rib | | | Choice 168-3 Inside Round | | | Choice 171B-3 Outside Round | | | Choice 171C-3 Eye of Round | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 |
| JAN | 460.60 | 459.21 | 550.00 | 190.17 | 181.00 | 187.00 | 147.99 | 190.80 | 280.00 | 178.36 | 166.88 | 185.00 | 204.32 | 173.40 | 182.00 | 220.52 | 206.41 | 215.00 |
| FEB | 441.00 | 494.01 | 540.00 | 181.78 | 189.76 | 188.00 | 138.52 | 205.37 | 282.00 | 171.15 | 165.04 | 182.00 | 168.65 | 174.37 | 177.00 | 205.96 | 196.91 | 205.00 |
| MAR | 490.33 | 523.94 | 600.00 | 163.34 | 170.20 | 181.00 | 136.98 | 225.55 | 277.00 | 162.04 | 182.67 | 176.00 | 139.11 | 171.27 | 162.00 | 173.37 | 194.01 | 189.00 |
| APR | 538.04 | 536.10 | 610.00 | 147.74 | 164.38 | 169.00 | 135.73 | 249.12 | 277.00 | 154.65 | 198.20 | 180.00 | 142.80 | 164.03 | 166.00 | 164.34 | 180.50 | 174.00 |
| MAY | 514.62 | 526.98 | 600.00 | 142.02 | 176.68 | 163.00 | 131.86 | 278.00 | 289.00 | 146.70 | 198.01 | 190.00 | 142.90 | 163.01 | 158.00 | 159.47 | 179.06 | 169.00 |
| JUN | 495.34 | 545.20 | 580.00 | 144.37 | 168.17 | 168.00 | 150.90 | 284.45 | 284.00 | 147.48 | 177.68 | 185.00 | 140.61 | 161.63 | 158.00 | 161.46 | 172.55 | 168.00 |
| JUL | 519.32 | 570.00 | 590.00 | 147.30 | 173.00 | 173.00 | 156.96 | 282.00 | 282.00 | 147.57 | 178.00 | 180.00 | 141.60 | 161.00 | 178.00 | 163.79 | 173.00 | 176.00 |
| AUG | 536.89 | 560.00 | 580.00 | 164.42 | 177.00 | 177.00 | 144.42 | 279.00 | 279.00 | 162.78 | 184.00 | 190.00 | 151.14 | 166.00 | 186.00 | 175.25 | 175.00 | 191.00 |
| SEP | 523.05 | 560.00 | 590.00 | 181.17 | 183.00 | 183.00 | 137.33 | 287.00 | 287.00 | 177.54 | 188.00 | 200.00 | 167.03 | 177.00 | 197.00 | 208.22 | 200.00 | 213.00 |
| OCT | 538.75 | 610.00 | 610.00 | 160.99 | 179.00 | 179.00 | 137.45 | 282.00 | 282.00 | 168.64 | 185.00 | 195.00 | 180.58 | 183.00 | 198.00 | 220.56 | 220.00 | 218.00 |
| NOV | 563.38 | 630.00 | 650.00 | 148.72 | 174.00 | 174.00 | 158.66 | 272.00 | 272.00 | 152.38 | 177.00 | 185.00 | 174.78 | 179.00 | 194.00 | 218.30 | 210.00 | 214.00 |
| DEC | 518.72 | 630.00 | 650.00 | 148.04 | 172.00 | 172.00 | 169.94 | 269.00 | 269.00 | 154.34 | 182.00 | 195.00 | 156.44 | 174.00 | 189.00 | 199.53 | 206.00 | 206.00 |
| JAN-MAR | 463.98 | 492.39 | 563.33 | 178.43 | 180.32 | 185.33 | 141.16 | 207.24 | 279.67 | 170.52 | 171.53 | 181.00 | 170.69 | 173.01 | 173.67 | 199.95 | 199.11 | 203.00 |
| APR-JUN | 516.00 | 536.09 | 596.67 | 144.71 | 169.74 | 166.67 | 139.50 | 270.52 | 283.33 | 149.61 | 191.30 | 185.00 | 142.10 | 162.89 | 160.67 | 161.76 | 177.37 | 170.33 |
| JLY-SEP | 526.42 | 563.33 | 586.67 | 164.30 | 177.67 | 177.67 | 146.24 | 282.67 | 282.67 | 162.63 | 183.33 | 190.00 | 153.26 | 168.00 | 187.00 | 182.42 | 182.67 | 193.33 |
| OCT-DEC | 540.28 | 623.33 | 636.67 | 152.58 | 175.00 | 175.00 | 155.35 | 274.33 | 274.33 | 158.45 | 181.33 | 191.67 | 170.60 | 178.67 | 193.67 | 212.80 | 212.00 | 212.67 |
| ANNUAL | 511.67 | 553.79 | 595.83 | 160.00 | 175.68 | 176.17 | 145.56 | 258.69 | 280.00 | 160.30 | 181.87 | 186.92 | 159.16 | 170.64 | 178.75 | 189.23 | 192.79 | 194.83 |

| MONTH | Select #112A Ribeye, Light | | | Select 116B Chuck Tender | | | Select 130 Chuck Short Rib | | | Select 168-3 Inside Round | | | Select 171B-3 Outside Round | | | Select 171C-3 Eye of Round | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 |
| JAN | 408.55 | 414.59 | 504.00 | 189.84 | 182.88 | 187.00 | 147.40 | 189.60 | 282.00 | 178.64 | 165.32 | 185.00 | 202.32 | 173.70 | 181.00 | 218.60 | 210.05 | 213.00 |
| FEB | 434.42 | 463.38 | 518.00 | 183.70 | 192.86 | 188.00 | 138.60 | 205.20 | 284.00 | 172.27 | 165.38 | 182.00 | 168.90 | 174.33 | 176.00 | 207.35 | 201.71 | 209.00 |
| MAR | 487.83 | 527.13 | 605.00 | 165.11 | 174.86 | 181.00 | 137.63 | 226.07 | 279.00 | 163.08 | 181.10 | 176.00 | 139.60 | 172.82 | 161.00 | 175.26 | 196.27 | 191.00 |
| APR | 537.46 | 539.05 | 630.00 | 148.97 | 164.52 | 169.00 | 136.16 | 250.16 | 279.00 | 155.19 | 198.48 | 180.00 | 142.05 | 163.57 | 165.00 | 165.87 | 184.66 | 174.00 |
| MAY | 508.51 | 513.49 | 610.00 | 142.40 | 177.35 | 163.00 | 135.40 | 277.02 | 291.00 | 147.06 | 197.13 | 190.00 | 142.49 | 163.49 | 157.00 | 161.07 | 179.65 | 169.00 |
| JUN | 500.41 | 480.33 | 570.00 | 145.23 | 167.09 | 168.00 | 152.90 | 284.02 | 286.00 | 146.74 | 176.58 | 185.00 | 140.61 | 161.17 | 157.00 | 161.10 | 172.30 | 168.00 |
| JUL | 490.88 | 550.00 | 560.00 | 147.96 | 173.00 | 173.00 | 159.35 | 284.00 | 284.00 | 147.49 | 178.00 | 180.00 | 141.63 | 160.00 | 177.00 | 164.65 | 173.00 | 176.00 |
| AUG | 452.81 | 550.00 | 540.00 | 164.77 | 177.00 | 177.00 | 144.54 | 281.00 | 281.00 | 161.91 | 184.00 | 190.00 | 151.32 | 165.00 | 185.00 | 175.59 | 175.00 | 191.00 |
| SEP | 440.75 | 540.00 | 547.00 | 180.72 | 183.00 | 183.00 | 139.24 | 289.00 | 289.00 | 176.65 | 188.00 | 200.00 | 166.64 | 176.00 | 196.00 | 203.72 | 200.00 | 213.00 |
| OCT | 507.94 | 570.00 | 559.00 | 163.94 | 179.00 | 179.00 | 137.68 | 284.00 | 284.00 | 164.11 | 185.00 | 195.00 | 180.99 | 182.00 | 197.00 | 212.09 | 212.00 | 210.00 |
| NOV | 553.12 | 600.00 | 571.00 | 150.83 | 174.00 | 174.00 | 158.57 | 274.00 | 274.00 | 151.00 | 177.00 | 185.00 | 175.38 | 178.00 | 193.00 | 214.96 | 200.00 | 204.00 |
| DEC | 456.08 | 580.00 | 543.00 | 149.32 | 172.00 | 172.00 | 169.90 | 271.00 | 271.00 | 154.71 | 182.00 | 195.00 | 158.18 | 173.00 | 188.00 | 196.10 | 198.00 | 198.00 |
| JAN-MAR | 443.60 | 468.37 | 542.33 | 179.55 | 183.53 | 185.33 | 141.21 | 206.96 | 281.67 | 171.33 | 170.60 | 181.00 | 170.27 | 173.62 | 172.67 | 200.40 | 202.68 | 204.33 |
| APR-JUN | 515.46 | 510.96 | 603.33 | 145.53 | 169.65 | 166.67 | 141.49 | 270.40 | 285.33 | 149.66 | 190.73 | 185.00 | 141.72 | 162.74 | 159.67 | 162.68 | 178.87 | 170.33 |
| JLY-SEP | 461.48 | 546.67 | 549.00 | 164.48 | 177.67 | 177.67 | 147.71 | 284.67 | 284.67 | 162.02 | 183.33 | 190.00 | 153.20 | 167.00 | 186.00 | 181.32 | 182.67 | 193.33 |
| OCT-DEC | 505.71 | 583.33 | 557.67 | 154.70 | 175.00 | 175.00 | 155.38 | 276.33 | 276.33 | 156.61 | 181.33 | 191.67 | 171.52 | 177.67 | 192.67 | 207.72 | 203.33 | 204.00 |
| ANNUAL | 481.56 | 527.33 | 563.08 | 161.07 | 176.46 | 176.17 | 146.45 | 259.59 | 282.00 | 159.90 | 181.50 | 186.92 | 159.18 | 170.26 | 177.75 | 188.03 | 191.89 | 193.00 |

Robert.A.Brown@cox.net

Prepared by Bob Brown
4/29/2022

1-405-478-3312

**RAB Beef Raw Material Prices, Actual for 2009-2010 and Forecasts for 2010-2011**

Urner Barry, $/Cwt.

| | B/S Chicken Breast | | | Reg. Chicken Tenders | | | 15%&dn Chicken w/o | | | 15-20% Chicken | | | 20-25% Chicken | | | Chicken Chunk 0.75 oz.&up, 5% Fat & dn. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 |
| JAN | 131.50 | 133.80 | 136.00 | 152.40 | 133.00 | 134.00 | 31.60 | 22.30 | 28.00 | 29.60 | 20.30 | 26.00 | 27.60 | 19.30 | 24.00 | 100.40 | 102.30 | 97.76 |
| FEB | 128.70 | 139.40 | 142.00 | 162.30 | 133.00 | 136.00 | 32.00 | 23.20 | 29.00 | 30.00 | 21.20 | 27.00 | 28.00 | 20.20 | 25.00 | 112.10 | 109.20 | 104.72 |
| MAR | 142.50 | 152.32 | 144.00 | 156.70 | 145.24 | 137.00 | 32.80 | 27.20 | 29.00 | 30.80 | 25.92 | 27.00 | 28.80 | 24.20 | 25.00 | 120.60 | 117.40 | 107.04 |
| APR | 142.20 | 158.10 | 144.00 | 153.84 | 157.30 | 142.00 | 33.00 | 29.00 | 30.00 | 31.00 | 28.00 | 28.00 | 29.00 | 26.00 | 26.00 | 123.84 | 120.50 | 107.04 |
| MAY | 151.90 | 169.90 | 152.00 | 150.10 | 166.70 | 143.00 | 33.00 | 29.00 | 30.00 | 31.00 | 28.00 | 28.00 | 28.00 | 26.00 | 26.00 | 125.80 | 121.00 | 116.32 |
| JUN | 150.90 | 158.74 | 147.00 | 146.25 | 162.72 | 132.00 | 32.10 | 29.00 | 31.00 | 30.10 | 28.00 | 29.00 | 28.35 | 26.00 | 27.00 | 128.20 | 113.10 | 110.52 |
| JUL | 150.30 | 161.00 | 150.00 | 152.74 | 168.00 | 138.00 | 28.88 | 30.00 | 30.00 | 26.88 | 28.00 | 28.00 | 25.88 | 26.00 | 26.00 | 129.96 | 116.76 | 114.00 |
| AUG | 136.00 | 166.00 | 157.00 | 147.60 | 163.00 | 149.00 | 23.15 | 30.00 | 30.00 | 21.15 | 28.00 | 28.00 | 20.15 | 26.00 | 26.00 | 117.10 | 122.56 | 122.12 |
| SEP | 125.90 | 161.00 | 152.00 | 139.10 | 162.00 | 153.00 | 22.00 | 30.00 | 30.00 | 20.00 | 28.00 | 28.00 | 19.00 | 26.00 | 26.00 | 98.68 | 116.76 | 116.32 |
| OCT | 120.00 | 141.00 | 131.00 | 131.70 | 129.00 | 119.00 | 22.00 | 28.00 | 30.00 | 20.00 | 26.00 | 28.00 | 19.00 | 24.00 | 26.00 | 90.20 | 93.56 | 91.96 |
| NOV | 121.50 | 138.00 | 125.00 | 129.40 | 123.00 | 110.00 | 22.00 | 27.00 | 29.00 | 20.00 | 25.00 | 27.00 | 19.00 | 23.00 | 25.00 | 94.20 | 90.08 | 85.00 |
| DEC | 124.00 | 135.00 | 128.00 | 133.00 | 120.00 | 113.00 | 22.00 | 27.00 | 29.00 | 20.00 | 25.00 | 27.00 | 19.00 | 23.00 | 25.00 | 98.84 | 86.60 | 88.48 |
| JAN-MAR | 134.23 | 141.84 | 140.67 | 157.13 | 137.08 | 135.67 | 32.13 | 24.23 | 28.67 | 30.13 | 22.47 | 26.67 | 28.13 | 21.23 | 24.67 | 111.03 | 109.63 | 103.17 |
| APR-JUN | 148.33 | 162.25 | 147.67 | 150.06 | 162.24 | 139.00 | 32.70 | 29.00 | 30.33 | 30.70 | 28.00 | 28.33 | 28.45 | 26.00 | 26.33 | 125.95 | 118.20 | 111.29 |
| JLY-SEP | 137.40 | 162.67 | 153.00 | 146.48 | 164.33 | 146.67 | 24.68 | 30.00 | 30.00 | 22.68 | 28.00 | 28.00 | 21.68 | 26.00 | 26.00 | 115.25 | 118.69 | 117.48 |
| OCT-DEC | 121.83 | 138.00 | 128.00 | 131.37 | 124.00 | 114.00 | 22.00 | 27.33 | 29.33 | 20.00 | 25.33 | 27.33 | 19.00 | 23.33 | 25.33 | 94.41 | 90.08 | 88.48 |
| ANNUAL | 135.45 | 151.19 | 142.33 | 146.26 | 146.91 | 133.83 | 27.88 | 27.64 | 29.58 | 25.88 | 25.95 | 27.58 | 24.32 | 24.14 | 25.58 | 111.66 | 109.15 | 105.11 |

USDA Poultry Market News

| | Chicken Leg Quarters Bulk | | | Reg. Chicken Wings | | | Jumbo Chicken Wings | | | B/S Chicken Thigh, 5oz+ | | | Ga. Dock Whole Broilers | | | Chicken Breast White Trim, Under 15% | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 |
| JAN | 33.60 | 35.00 | 35.00 | 140.00 | 171.45 | 144.00 | 136.25 | 167.80 | 134.00 | 118.15 | 100.00 | 92.00 | 86.96 | 82.84 | 83.00 | 92.20 | 86.00 | 91.00 |
| FEB | 34.00 | 35.00 | 35.00 | 146.00 | 164.80 | 144.00 | 143.00 | 150.05 | 134.00 | 120.00 | 98.20 | 96.00 | 86.56 | 83.05 | 84.00 | 102.00 | 88.10 | 92.00 |
| MAR | 34.00 | 35.00 | 32.00 | 144.60 | 148.76 | 132.00 | 141.60 | 125.08 | 122.00 | 122.95 | 95.36 | 94.00 | 85.49 | 83.76 | 85.00 | 109.80 | 95.40 | 94.00 |
| APR | 37.32 | 35.50 | 34.00 | 136.32 | 131.40 | 127.00 | 132.40 | 118.00 | 117.00 | 127.00 | 95.00 | 95.00 | 85.34 | 84.88 | 85.00 | 113.84 | 98.50 | 94.00 |
| MAY | 46.85 | 36.00 | 36.00 | 136.00 | 118.00 | 122.00 | 132.00 | 109.00 | 112.00 | 127.85 | 95.00 | 97.00 | 86.91 | 86.11 | 86.00 | 115.20 | 99.00 | 102.00 |
| JUN | 49.00 | 36.00 | 38.00 | 138.00 | 112.64 | 122.00 | 132.00 | 103.64 | 112.00 | 129.00 | 95.00 | 96.00 | 88.05 | 86.98 | 87.00 | 117.00 | 92.88 | 97.00 |
| JUL | 44.44 | 35.90 | 39.00 | 136.00 | 117.50 | 123.00 | 132.00 | 110.50 | 113.00 | 123.60 | 95.00 | 96.00 | 88.14 | 88.00 | 88.00 | 116.96 | 96.00 | 100.00 |
| AUG | 40.00 | 36.00 | 39.00 | 136.00 | 126.00 | 128.00 | 132.75 | 116.00 | 118.00 | 114.30 | 94.00 | 96.00 | 86.40 | 87.00 | 87.00 | 104.10 | 96.00 | 112.00 |
| SEP | 37.48 | 37.00 | 39.00 | 140.90 | 133.00 | 135.00 | 139.65 | 123.00 | 125.00 | 108.24 | 94.00 | 97.00 | 84.39 | 87.00 | 87.00 | 85.68 | 96.00 | 112.00 |
| OCT | 34.00 | 37.00 | 37.00 | 143.00 | 125.00 | 127.00 | 146.00 | 115.00 | 117.00 | 100.00 | 94.00 | 94.00 | 82.42 | 85.00 | 85.00 | 76.65 | 91.00 | 91.00 |
| NOV | 34.00 | 37.00 | 35.00 | 148.94 | 123.00 | 125.00 | 147.49 | 113.00 | 115.00 | 100.00 | 89.00 | 89.00 | 81.75 | 84.00 | 84.00 | 80.20 | 98.00 | 90.00 |
| DEC | 34.20 | 35.00 | 33.00 | 157.72 | 130.00 | 132.00 | 155.72 | 120.00 | 122.00 | 100.00 | 90.00 | 90.00 | 81.91 | 83.00 | 83.00 | 84.84 | 95.00 | 93.00 |
| JAN-MAR | 33.87 | 35.00 | 34.00 | 143.53 | 161.67 | 140.00 | 140.28 | 147.64 | 130.00 | 120.37 | 97.85 | 94.00 | 86.34 | 83.22 | 84.00 | 101.33 | 89.83 | 92.33 |
| APR-JUN | 44.39 | 35.83 | 36.00 | 136.77 | 120.68 | 123.67 | 132.13 | 110.21 | 113.67 | 127.95 | 95.00 | 96.00 | 86.77 | 85.99 | 86.00 | 115.35 | 96.79 | 97.67 |
| JLY-SEP | 40.64 | 36.30 | 39.00 | 137.63 | 125.50 | 128.67 | 134.80 | 116.50 | 118.67 | 115.38 | 94.33 | 96.33 | 86.31 | 87.33 | 87.33 | 102.25 | 96.00 | 108.00 |
| OCT-DEC | 34.07 | 36.33 | 35.00 | 149.89 | 126.00 | 128.00 | 149.74 | 116.00 | 118.00 | 100.00 | 91.00 | 91.00 | 82.03 | 84.00 | 84.00 | 80.56 | 94.67 | 91.33 |
| ANNUAL | 38.24 | 35.87 | 36.00 | 141.96 | 133.46 | 130.08 | 139.24 | 122.59 | 120.08 | 115.92 | 94.55 | 94.33 | 85.36 | 85.14 | 85.33 | 99.87 | 94.32 | 97.33 |

Robert.A.Brown@cox.net    Prepared by Bob Brown    1-405-478-3312
4/29/2022

**RAB Beef Raw Material Prices, Actual for 2009-2010 and Forecasts for 2010-2011**

**Urner Barry, $/Cwt.**

| | B/S Turkey Breast | | | Destrap Turkey Tender | | | B/S Turkey Thigh | | | 20%&Dn MS Turkey, Fresh | | | Turkey Wing Meat | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 |
| JAN | 140.00 | 154.10 | 200.00 | 133.00 | 142.00 | 195.00 | 104.00 | 116.70 | 121.00 | 27.35 | 20.05 | 28.00 | 102.00 | 110.10 | 129.00 |
| FEB | 135.90 | 145.25 | 196.00 | 129.40 | 142.50 | 191.00 | 104.00 | 117.00 | 121.00 | 30.25 | 23.55 | 31.00 | 102.00 | 110.00 | 128.00 |
| MAR | 128.30 | 159.48 | 208.00 | 118.20 | 156.80 | 199.00 | 100.35 | 118.92 | 121.00 | 38.00 | 27.04 | 34.00 | 102.00 | 114.44 | 127.00 |
| APR | 125.00 | 173.55 | 212.00 | 115.16 | 167.90 | 204.00 | 95.04 | 120.00 | 119.00 | 42.48 | 30.70 | 36.00 | 102.00 | 122.15 | 125.00 |
| MAY | 128.70 | 200.95 | 214.00 | 124.20 | 180.10 | 200.00 | 89.15 | 120.00 | 117.00 | 53.40 | 40.25 | 43.00 | 103.40 | 127.90 | 125.00 |
| JUN | 136.70 | 232.25 | 220.00 | 132.75 | 204.04 | 210.00 | 82.00 | 120.00 | 115.00 | 52.30 | 40.20 | 41.00 | 106.00 | 132.28 | 125.00 |
| JUL | 138.00 | 259.00 | 229.00 | 133.00 | 234.00 | 214.00 | 82.00 | 120.00 | 116.00 | 35.30 | 28.00 | 36.00 | 106.00 | 133.00 | 122.00 |
| AUG | 140.35 | 275.00 | 245.00 | 133.20 | 250.00 | 223.00 | 83.70 | 117.00 | 118.00 | 28.55 | 27.00 | 34.00 | 106.00 | 133.00 | 124.00 |
| SEP | 158.26 | 290.00 | 267.00 | 136.92 | 262.00 | 239.00 | 90.96 | 117.00 | 122.00 | 24.96 | 25.00 | 34.00 | 106.48 | 133.00 | 127.00 |
| OCT | 172.30 | 275.00 | 251.00 | 141.70 | 247.00 | 223.00 | 98.45 | 120.00 | 126.00 | 24.00 | 25.00 | 34.00 | 116.25 | 137.00 | 125.00 |
| NOV | 174.00 | 250.00 | 230.00 | 142.00 | 232.00 | 212.00 | 105.88 | 120.00 | 128.00 | 23.15 | 25.00 | 32.00 | 123.90 | 137.00 | 124.00 |
| DEC | 168.98 | 215.00 | 218.00 | 142.00 | 199.00 | 202.00 | 111.48 | 121.00 | 129.00 | 20.44 | 27.00 | 31.00 | 117.64 | 132.00 | 118.00 |
| JAN-MAR | 134.73 | 152.94 | 201.33 | 126.87 | 147.10 | 195.00 | 102.78 | 117.54 | 121.00 | 31.87 | 23.55 | 31.00 | 102.00 | 111.51 | 128.00 |
| APR-JUN | 130.13 | 202.25 | 215.33 | 124.04 | 184.01 | 204.67 | 88.73 | 120.00 | 117.00 | 49.39 | 37.05 | 40.00 | 103.80 | 127.44 | 125.00 |
| JLY-SEP | 145.54 | 274.67 | 247.00 | 134.37 | 248.67 | 225.33 | 85.55 | 118.00 | 118.67 | 29.60 | 26.67 | 34.67 | 106.16 | 133.00 | 124.33 |
| OCT-DEC | 171.76 | 246.67 | 233.00 | 141.90 | 226.00 | 212.33 | 105.27 | 120.33 | 127.67 | 22.53 | 25.67 | 32.33 | 119.26 | 135.33 | 122.33 |
| ANNUAL | 145.54 | 219.13 | 224.17 | 131.79 | 201.45 | 209.33 | 95.58 | 118.97 | 121.08 | 33.35 | 28.23 | 34.50 | 107.81 | 126.82 | 124.92 |

| | Turkey Breast Trim | | | Turkey Wing Meat | | | Turkey Scapula Meat | | | Other | | | Other | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 |
| JAN | 112.95 | 118.10 | 150.00 | 102.00 | 110.10 | 129.00 | 118.00 | 107.40 | 138.00 | | | | | | |
| FEB | 108.70 | 121.35 | 145.00 | 102.00 | 110.00 | 128.00 | 118.00 | 110.20 | 140.00 | | | | | | |
| MAR | 108.00 | 133.08 | 145.00 | 102.00 | 114.44 | 127.00 | 117.05 | 121.52 | 144.00 | | | | | | |
| APR | 105.28 | 143.00 | 143.00 | 102.00 | 122.15 | 125.00 | 100.20 | 132.20 | 140.00 | | | | | | |
| MAY | 103.00 | 151.05 | 43.00 | 103.40 | 127.90 | 125.00 | 99.00 | 141.70 | 138.00 | | | | | | |
| JUN | 106.10 | 161.74 | 143.00 | 106.00 | 132.28 | 125.00 | 99.30 | 155.87 | 136.00 | | | | | | |
| JUL | 110.92 | 155.00 | 139.00 | 106.00 | 133.00 | 122.00 | 105.20 | 161.00 | 132.00 | | | | | | |
| AUG | 116.85 | 155.00 | 144.00 | 106.00 | 133.00 | 124.00 | 110.20 | 161.00 | 135.00 | | | | | | |
| SEP | 122.88 | 155.00 | 149.00 | 106.48 | 133.00 | 127.00 | 114.00 | 161.00 | 137.00 | | | | | | |
| OCT | 125.00 | 155.00 | 145.00 | 116.25 | 137.00 | 125.00 | 114.00 | 159.00 | 132.00 | | | | | | |
| NOV | 125.00 | 155.00 | 141.00 | 123.90 | 137.00 | 124.00 | 113.40 | 151.00 | 122.00 | | | | | | |
| DEC | 122.28 | 155.00 | 137.00 | 117.64 | 132.00 | 118.00 | 108.68 | 148.00 | 118.00 | | | | | | |
| JAN-MAR | 109.88 | 124.18 | 146.67 | 102.00 | 111.51 | 128.00 | 117.68 | 113.04 | 140.67 | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| APR-JUN | 104.79 | 151.93 | 109.67 | 103.80 | 127.44 | 125.00 | 99.50 | 143.26 | 138.00 | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| JLY-SEP | 116.88 | 155.00 | 144.00 | 106.16 | 133.00 | 124.33 | 109.80 | 161.00 | 134.67 | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| OCT-DEC | 124.09 | 155.00 | 141.00 | 119.26 | 135.33 | 122.33 | 112.03 | 152.67 | 124.00 | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| ANNUAL | 113.91 | 146.53 | 135.33 | 107.81 | 126.82 | 124.92 | 109.75 | 142.49 | 134.33 | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |

Prepared by Bob Brown
4/29/2022

Robert.A.Brown@cox.net                                                                                                       1-405-478-3312

**RAB Chicken Raw Material Prices, Actual for 2009-2010 and Forecasts for 2010-2011**

| | USDA Poultry Market News, $/Cwt., Chicken Parts are Southern States, MSC is Eastern Region, All prices are Fresh ||||||||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | B/S Chicken Breast ||| Chicken Tenderloins ||| MS Chicken 15%&dn, skin added ||| MS Chicken 15-20%, skin added ||| MS Chicken 20%&up, skin added |||
| MONTH | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 |
| JAN | 128.44 | 129.09 | 130.00 | 153.00 | 138.20 | 132.00 | 27.99 | 18.93 | 26.00 | 23.93 | 17.53 | 23.00 | 23.67 | 16.08 | 22.00 |
| FEB | 122.95 | 130.96 | 136.00 | 162.48 | 134.94 | 134.00 | 28.21 | 19.93 | 27.00 | 25.01 | 18.00 | 24.00 | 23.00 | 16.63 | 23.00 |
| MAR | 136.77 | 144.51 | 138.00 | 155.27 | 145.74 | 135.00 | 28.53 | 24.42 | 27.00 | 25.23 | 19.29 | 24.00 | 22.00 | 18.90 | 23.00 |
| APR | 138.06 | 151.56 | 138.00 | 150.49 | 152.90 | 140.00 | 28.61 | 25.69 | 28.00 | 24.54 | 22.06 | 25.00 | 22.00 | 20.25 | 24.00 |
| MAY | 146.74 | 160.36 | 146.00 | 147.58 | 163.16 | 141.00 | 29.23 | 26.24 | 28.00 | 24.88 | 23.87 | 25.00 | 22.00 | 22.00 | 24.00 |
| JUN | 142.22 | 150.42 | 141.00 | 143.33 | 159.38 | 130.00 | 28.53 | 26.20 | 29.00 | 23.05 | 20.22 | 26.00 | 22.00 | 21.00 | 25.00 |
| JUL | 140.65 | 155.00 | 144.00 | 148.56 | 166.00 | 136.00 | 25.30 | 28.00 | 28.00 | 21.46 | 25.00 | 25.00 | 22.00 | 24.00 | 24.00 |
| AUG | 129.27 | 160.00 | 151.00 | 145.66 | 161.00 | 147.00 | 20.14 | 28.00 | 28.00 | 17.90 | 25.00 | 25.00 | 19.25 | 24.00 | 24.00 |
| SEP | 117.10 | 155.00 | 146.00 | 131.90 | 160.00 | 151.00 | 18.97 | 28.00 | 28.00 | 17.14 | 25.00 | 25.00 | 17.60 | 24.00 | 24.00 |
| OCT | 110.82 | 135.00 | 125.00 | 124.83 | 127.00 | 117.00 | 18.74 | 26.00 | 28.00 | 16.94 | 23.00 | 25.00 | 17.00 | 22.00 | 24.00 |
| NOV | 113.93 | 132.00 | 119.00 | 127.15 | 121.00 | 108.00 | 18.38 | 25.00 | 27.00 | 17.59 | 22.00 | 24.00 | 16.75 | 21.00 | 23.00 |
| DEC | 116.88 | 129.00 | 122.00 | 131.78 | 118.00 | 111.00 | 18.55 | 25.00 | 27.00 | 18.08 | 22.00 | 24.00 | 16.00 | 21.00 | 23.00 |
| JAN-MAR | 129.39 | 134.85 | 134.67 | 156.92 | 139.63 | 133.67 | 28.24 | 21.09 | 26.67 | 24.72 | 18.27 | 23.67 | 22.89 | 17.20 | 22.67 |
| APR-JUN | 142.34 | 154.11 | 141.67 | 147.13 | 158.48 | 137.00 | 28.79 | 26.04 | 28.33 | 24.16 | 22.05 | 25.33 | 22.00 | 21.08 | 24.33 |
| JLY-SEP | 129.01 | 156.67 | 147.00 | 142.04 | 162.33 | 144.67 | 21.47 | 28.00 | 28.00 | 18.83 | 25.00 | 25.00 | 19.62 | 24.00 | 24.00 |
| OCT-DEC | 113.88 | 132.00 | 122.00 | 127.92 | 122.00 | 112.00 | 18.56 | 25.33 | 27.33 | 17.54 | 22.33 | 24.33 | 16.58 | 21.33 | 23.33 |
| ANNUAL | 128.65 | 144.41 | 136.33 | 143.50 | 145.61 | 131.83 | 24.27 | 25.12 | 27.58 | 21.31 | 21.91 | 24.58 | 20.27 | 20.90 | 23.58 |

| | Chicken Leg Quarters Bulk ||| Chicken Wings, Whole ||| Chicken Wings, Cut ||| B/S Chicken Thigh Meat ||| USDA Poultry Market News Ga. Dock Whole Broilers |||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 |
| JAN | 33.55 | 34.53 | 34.00 | 134.76 | 167.42 | 140.00 | 143.42 | 180.07 | 156.00 | 112.37 | 91.10 | 79.00 | 86.96 | 82.84 | 83.00 |
| FEB | 34.15 | 34.04 | 34.00 | 144.83 | 144.14 | 140.00 | 163.63 | 162.61 | 156.00 | 108.66 | 89.62 | 83.00 | 86.56 | 83.05 | 84.00 |
| MAR | 33.92 | 34.29 | 31.00 | 144.55 | 138.99 | 128.00 | 162.11 | 144.85 | 144.00 | 108.38 | 84.67 | 81.00 | 85.49 | 83.76 | 85.00 |
| APR | 36.47 | 34.56 | 33.00 | 137.41 | 130.54 | 123.00 | 152.44 | 127.47 | 139.00 | 113.68 | 80.20 | 82.00 | 85.34 | 84.88 | 85.00 |
| MAY | 45.97 | 35.12 | 35.00 | 135.78 | 115.51 | 118.00 | 151.61 | 122.34 | 134.00 | 120.48 | 79.61 | 84.00 | 86.91 | 86.11 | 86.00 |
| JUN | 48.73 | 32.21 | 37.00 | 132.60 | 106.41 | 118.00 | 151.91 | 116.83 | 134.00 | 118.73 | 78.12 | 83.00 | 88.05 | 86.98 | 87.00 |
| JUL | 43.88 | 33.90 | 38.00 | 134.14 | 113.50 | 119.00 | 150.71 | 129.50 | 135.00 | 110.43 | 80.00 | 83.00 | 88.14 | 88.00 | 88.00 |
| AUG | 38.86 | 34.00 | 38.00 | 133.61 | 122.00 | 124.00 | 151.92 | 132.00 | 140.00 | 97.02 | 79.00 | 83.00 | 86.40 | 87.00 | 87.00 |
| SEP | 36.27 | 35.00 | 38.00 | 138.17 | 129.00 | 131.00 | 155.63 | 141.00 | 147.00 | 93.12 | 79.00 | 84.00 | 84.39 | 87.00 | 87.00 |
| OCT | 32.27 | 35.00 | 36.00 | 146.74 | 121.00 | 123.00 | 162.43 | 135.00 | 139.00 | 91.64 | 79.00 | 81.00 | 82.42 | 85.00 | 85.00 |
| NOV | 33.04 | 35.00 | 34.00 | 147.52 | 119.00 | 121.00 | 163.58 | 135.00 | 137.00 | 92.69 | 74.00 | 76.00 | 81.75 | 84.00 | 84.00 |
| DEC | 34.03 | 33.00 | 32.00 | 154.29 | 126.00 | 128.00 | 169.55 | 142.00 | 144.00 | 92.30 | 75.00 | 77.00 | 81.91 | 83.00 | 83.00 |
| JAN-MAR | 33.87 | 34.29 | 33.00 | 141.38 | 150.18 | 136.00 | 156.39 | 162.51 | 152.00 | 109.80 | 88.46 | 81.00 | 86.34 | 83.22 | 84.00 |
| APR-JUN | 43.72 | 33.96 | 35.00 | 135.26 | 117.49 | 119.67 | 151.99 | 122.21 | 135.67 | 117.63 | 79.31 | 83.00 | 86.77 | 85.99 | 86.00 |
| JLY-SEP | 39.67 | 34.30 | 38.00 | 135.31 | 121.50 | 124.67 | 152.75 | 134.17 | 140.67 | 100.19 | 79.33 | 83.33 | 86.31 | 87.33 | 87.33 |
| OCT-DEC | 33.11 | 34.33 | 34.00 | 149.52 | 122.00 | 124.00 | 165.19 | 137.33 | 140.00 | 92.21 | 76.00 | 78.00 | 82.03 | 84.00 | 84.00 |
| ANNUAL | 37.60 | 34.22 | 35.00 | 140.37 | 127.79 | 126.08 | 156.58 | 139.06 | 142.08 | 104.96 | 80.78 | 81.33 | 85.36 | 85.14 | 85.33 |

Prepared by Bob Brown
4/29/2022

Robert.A.Brown@cox.net

1-405-478-3312

**RAB Turkey Raw Material Prices, Actual for 2008-2009 and Forecasts for 2010**

| | USDA Poultry Market News, $/Cwt. | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | B/S Turkey Breast | | | Destrap Turkey Tender | | | B/S Turkey Thigh | | | 15-20% MS Turkey, Fresh | | | Turkey Wing Meat | | |
| MONTH | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 |
| JAN | 137.71 | 150.95 | 200.00 | 133.04 | 141.50 | 195.00 | 102.92 | 115.52 | 121.00 | 27.04 | 19.74 | 28.00 | 86.63 | 107.19 | 129.00 |
| FEB | 132.35 | 144.92 | 196.00 | 122.93 | 142.63 | 191.00 | 102.85 | 116.53 | 121.00 | 29.94 | 23.58 | 31.00 | 89.65 | 109.00 | 128.00 |
| MAR | 125.00 | 158.91 | 208.00 | 118.79 | 154.67 | 199.00 | 97.62 | 118.79 | 121.00 | 38.00 | 26.37 | 34.00 | 90.00 | 114.50 | 127.00 |
| APR | 123.66 | 173.56 | 212.00 | 116.02 | 167.84 | 204.00 | 94.32 | 120.16 | 119.00 | 42.30 | 30.21 | 36.00 | 90.41 | 123.00 | 125.00 |
| MAY | 128.56 | 200.29 | 214.00 | 124.26 | 180.85 | 200.00 | 89.50 | 120.92 | 117.00 | 54.25 | 39.59 | 43.00 | 100.88 | 129.65 | 125.00 |
| JUN | 136.73 | 230.73 | 220.00 | 132.61 | 207.81 | 210.00 | 83.32 | 120.28 | 115.00 | 51.02 | 39.56 | 41.00 | - | 134.33 | 125.00 |
| JUL | 137.69 | 259.00 | 229.00 | 133.05 | 234.00 | 214.00 | 82.57 | 120.00 | 116.00 | 34.45 | 28.00 | 36.00 | 98.00 | 133.00 | 122.00 |
| AUG | 139.23 | 275.00 | 245.00 | 131.93 | 250.00 | 223.00 | 83.52 | 117.00 | 118.00 | 27.33 | 27.00 | 34.00 | 100.31 | 133.00 | 124.00 |
| SEP | 157.68 | 290.00 | 267.00 | 137.55 | 262.00 | 239.00 | 92.22 | 117.00 | 122.00 | 24.17 | 25.00 | 34.00 | 104.39 | 133.00 | 127.00 |
| OCT | 170.98 | 275.00 | 251.00 | 142.31 | 247.00 | 223.00 | 97.85 | 120.00 | 126.00 | 22.23 | 25.00 | 34.00 | 111.50 | 137.00 | 125.00 |
| NOV | 173.81 | 250.00 | 230.00 | 142.21 | 232.00 | 212.00 | 105.21 | 120.00 | 128.00 | 22.92 | 25.00 | 32.00 | 117.50 | 137.00 | 124.00 |
| DEC | 170.04 | 215.00 | 218.00 | 140.00 | 199.00 | 202.00 | 109.67 | 121.00 | 129.00 | 19.71 | 27.00 | 31.00 | 113.85 | 132.00 | 118.00 |
| JAN-MAR | 131.69 | 151.59 | 201.33 | 124.92 | 146.26 | 195.00 | 101.13 | 116.94 | 121.00 | 31.66 | 23.23 | 31.00 | 88.76 | 110.23 | 128.00 |
| APR-JUN | 129.65 | 201.53 | 215.33 | 124.30 | 185.50 | 204.67 | 89.05 | 120.45 | 117.00 | 49.19 | 36.45 | 40.00 | 63.76 | 128.99 | 125.00 |
| JLY-SEP | 144.87 | 274.67 | 247.00 | 134.18 | 248.67 | 225.33 | 86.10 | 118.00 | 118.67 | 28.65 | 26.67 | 34.67 | 100.90 | 133.00 | 124.33 |
| OCT-DEC | 171.61 | 246.67 | 233.00 | 141.51 | 226.00 | 212.33 | 104.24 | 120.33 | 127.67 | 21.62 | 25.67 | 32.33 | 114.28 | 135.33 | 122.33 |
| ANNUAL | 144.45 | 218.61 | 224.17 | 131.23 | 201.61 | 209.33 | 95.13 | 118.93 | 121.08 | 32.78 | 28.00 | 34.50 | 91.93 | 126.89 | 124.92 |

| | Turkey Breast Trim | | | Turkey Scapula Meat | | | Other | | | Other | | | Other | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 |
| JAN | 107.85 | 118.95 | 150.00 | 116.15 | 103.01 | 138.00 | | | | | | | | | |
| FEB | 106.00 | 120.88 | 145.00 | 115.80 | 102.59 | 140.00 | | | | | | | | | |
| MAR | 104.00 | 131.40 | 145.00 | 117.59 | 117.11 | 144.00 | | | | | | | | | |
| APR | 102.50 | 143.50 | 143.00 | 98.36 | 133.49 | 140.00 | | | | | | | | | |
| MAY | 100.00 | 152.15 | 43.00 | 97.47 | 141.81 | 138.00 | | | | | | | | | |
| JUN | 105.00 | 161.60 | 143.00 | 100.00 | 153.11 | 136.00 | | | | | | | | | |
| JUL | 109.78 | 155.00 | 139.00 | 104.12 | 161.00 | 132.00 | | | | | | | | | |
| AUG | 115.21 | 155.00 | 144.00 | 109.33 | 161.00 | 135.00 | | | | | | | | | |
| SEP | 120.91 | 155.00 | 149.00 | 113.22 | 161.00 | 137.00 | | | | | | | | | |
| OCT | 125.00 | 155.00 | 145.00 | 113.10 | 159.00 | 132.00 | | | | | | | | | |
| NOV | 125.15 | 155.00 | 141.00 | 110.67 | 151.00 | 122.00 | | | | | | | | | |
| DEC | 123.50 | 155.00 | 137.00 | 107.00 | 148.00 | 118.00 | | | | | | | | | |
| JAN-MAR | 105.95 | 123.74 | 146.67 | 116.51 | 107.57 | 140.67 | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| APR-JUN | 102.50 | 152.42 | 109.67 | 98.61 | 142.80 | 138.00 | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| JLY-SEP | 115.30 | 155.00 | 144.00 | 108.89 | 161.00 | 134.67 | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| OCT-DEC | 124.55 | 155.00 | 141.00 | 110.26 | 152.67 | 124.00 | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| ANNUAL | 112.08 | 146.54 | 135.33 | 108.57 | 141.01 | 134.33 | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |

Robert.A.Brown@cox.net    Prepared by Bob Brown    1-405-478-3312
4/29/2022