# EXHIBIT 22

# Filed Under Seal

# Structured Data File
# HIGHLY CONFIDENTIAL

Data from structured data file TF-P-000779204_HIGHLY CONFIDENTIAL_Tyson (Pork) Lot 2009.xlsx
Pivot Table based on Producer_Name (Column D) & sum of Net_Price (Column S)

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| Grand Total | $10,323,973.68 |
| LTS | $395,254.05 |
| HOLDEN FARM | $335,880.49 |
| CHRISTENSE FEEDLOT I | $266,027.66 |
| SWINE GRAPHICS | $202,335.51 |
| PRESTAGE F OF IOWA | $131,070.50 |
| T JAC PORK | $117,231.86 |
| MCLEAN PORK | $98,873.06 |
| HABIT 4 | $98,290.47 |
| STROBEL FARMS | $95,053.23 |
| NORTHERN NANCE | $84,039.44 |
| DOUBLE DIAMOND | $83,242.63 |
| SIGNATURE FARMS | $78,465.01 |
| IMPERIAL FOODS | $75,938.66 |
| TYSON FRESH MEA | $75,086.87 |
| BRENNEMAN PORK | $73,198.15 |
| ELITE PORK PARTNERSH | $71,052.76 |
| NEWELL PIG CO | $70,399.08 |
| PURATONE (USA) | $70,239.50 |
| SCHULZ FARM ENT | $61,436.71 |
| G & D PORK LLC/ | $59,671.93 |
| BARTLETT FOODS | $54,779.62 |
| INLAND FOODS | $54,510.49 |
| V Z HOGS | $54,411.03 |
| PYRAMID PARTNER | $53,433.48 |
| JEFF D WARD | $52,409.62 |
| SMOKEY RID FDRS LLC | $52,232.60 |
| PORK CHOP HILL | $51,052.05 |
| BOURN - 281 | $49,292.61 |
| WOLBACH FOODS | $46,634.18 |
| BURTON-RUSSELL | $45,489.56 |
| DYKHUIS FA INC - MI | $41,800.85 |
| TEXAS FARM INC | $41,325.80 |
| K & P JOHNSON FARMS | $40,835.45 |
| IDLENOT FARMS | $40,314.48 |
| PLATTE CENTER W | $40,220.53 |
| G & M FARMS | $39,488.68 |
| UNIQUE SWI SYSTEM IN | $38,995.59 |
| T D M FARMS | $37,819.34 |
| SIEREN PORK LIM | $37,017.63 |
| NUTRA-TECH LC | $36,268.37 |
| PIPE LINE LLC | $35,470.69 |
| I & S FURRER INC | $32,719.34 |
| BRENNCO | $32,494.26 |
| MIDWEST FARMS L | $32,414.36 |
| ASA MARKETING | $31,582.31 |
| KOHLNHOFER FARM | $29,802.94 |
| TIM & DON FLAHERTY | $29,447.96 |
| UNITED FEED R F | $29,228.26 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
| --- | --- |
| WISE FARM CORP | $29,127.90 |
| DYKHUIS FA INC - IN | $26,284.48 |
| WEBSTER CO PORK | $26,161.57 |
| HILLSIDE FARMS | $25,101.62 |
| TERRY DAVIS | $24,540.88 |
| AG-PROD EN INC | $24,502.76 |
| HEARTLAND PORK | $23,946.45 |
| HOGQUEST | $23,686.61 |
| JO & E ENT LLC | $23,584.67 |
| WAYNE CHRISTOPHER | $23,020.18 |
| LARSON PRODUCTS | $22,103.47 |
| GRAND VIEW FARM | $21,821.53 |
| TUENTE FARMS | $21,235.43 |
| SOUTHERN PORK I | $20,807.22 |
| BIDDLE FARM INC | $20,645.55 |
| JULINIC IN LLP | $20,558.93 |
| KEYSTONE MILLS | $20,034.37 |
| SANDER INC | $20,031.00 |
| ERIC VAN BOEKEL | $19,905.73 |
| SHOUP BROTHERS | $19,848.97 |
| FLAGSHIP PORK P | $19,715.44 |
| R V F NUCLEUS G | $19,592.84 |
| NEW HORIZONS PO | $19,532.27 |
| DEGENER/JUHL | $19,479.54 |
| TALINA PORK LLP | $18,898.53 |
| CARLISLE FARMS | $18,869.10 |
| JOHN SANDER | $18,831.94 |
| BARTON FARM CO | $18,801.85 |
| HUGOSON PORK IN | $18,775.16 |
| CRYSTAL SPRINGS | $18,301.82 |
| FLORENCE FARMS | $18,200.96 |
| FIEDLER FINISHING LL | $17,685.52 |
| SUNWOLD LLC | $17,611.35 |
| TOALE FARMS LTD | $17,492.78 |
| M M & M | $17,435.54 |
| MADISON BELL LL | $17,145.90 |
| COOPER FARMS | $17,033.86 |
| TPG SIGNATURE C | $16,979.20 |
| (USA) INC STOMP PORK | $16,716.89 |
| PORK HAVEN | $16,699.43 |
| HAROLD SORENSEN | $16,581.16 |
| KLEINHEKSEL FAR | $16,553.43 |
| PALISADES PORK | $16,293.01 |
| JEROME MACK | $16,201.65 |
| N G P | $16,034.82 |
| TRI-S FARMS INC | $15,916.60 |
| OAKSIDE INC | $15,863.78 |
| KELLOGG FARMS | $15,681.89 |
| SAND HILL PORK | $14,904.32 |
| UPLAND PORK | $14,836.07 |
| RENDLAW HOG FAR | $14,642.01 |
| DANA SCOTT FARMS | $14,459.90 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| CHAD W ARENDS | $14,278.35 |
| INDIAN CRE ENTERPRIS | $14,134.62 |
| KENT FEED INC | $14,112.82 |
| HOG MARKET CITY | $14,099.32 |
| LYNN'S FARM ACC | $13,927.04 |
| RON OELLING | $13,800.73 |
| ANDERSON FARMS | $13,689.09 |
| JAMES KLEINHENZ | $13,625.63 |
| RED ROCK HOLDIN | $13,443.83 |
| DON BLOES | $13,433.64 |
| HORD LIVES CO INC | $13,403.48 |
| TOM KASEL | $13,392.26 |
| HORD FAMIL FARMS LLC | $13,047.73 |
| G AND G PORK | $13,005.37 |
| HPD PORK INC | $12,998.84 |
| WALNUT CREST AC | $12,843.50 |
| OOLMAN PORK LLC | $12,699.45 |
| S & C PORK INC | $12,689.28 |
| CHRIS SAUER | $12,632.81 |
| PIG HILL CO | $12,628.56 |
| HAHN LIVESTOCK | $12,548.14 |
| PATRON FARMS LT | $12,514.24 |
| WHITE SHIR LLC | $12,457.25 |
| TOBY STRAYER | $12,254.20 |
| BIO TOWN AG INC | $12,250.79 |
| RICK NEUVIRTH | $12,161.40 |
| HOG MARKET ATKINSON | $12,133.63 |
| BLACK OAK ENTERPRISE | $12,118.99 |
| CO ALLIANCE LLP | $12,020.78 |
| BERG PORK FARMS | $12,013.53 |
| SOUTH PORK FEED | $12,001.87 |
| GROTH PORK | $11,979.02 |
| RJS ENTERPRISES | $11,832.94 |
| SILVER RID HOG FARM | $11,807.49 |
| CORYA PORK FARM | $11,803.32 |
| MAPLE CREEK PIG | $11,788.46 |
| EQUITY COO LVSTK SAL | $11,737.05 |
| BROWN LAND CORP | $11,601.22 |
| ESH-LLC | $11,564.55 |
| PURDUE UNIVERSI | $11,548.12 |
| DAN GOSCH | $11,479.26 |
| O'NEILL FINISHE | $11,444.66 |
| HIGHWAY FARMS I | $11,368.64 |
| JOHN WILLSON | $11,333.28 |
| WAYNE TOWNSEND | $11,272.45 |
| HOG MARKET - RA | $11,270.25 |
| RICH PORK FARM | $11,187.62 |
| G & W GRAI LIVESTOCK | $11,175.23 |
| LARRY SKILES FARM IN | $11,019.83 |
| F L F LTD | $10,817.19 |
| CLIMAX LLC II | $10,814.97 |
| CRONIN PORK LTD | $10,789.74 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| PAUSTIAN ENTERP | $10,788.61 |
| ROCO FARMS | $10,763.52 |
| SWINFORD FARM I | $10,758.21 |
| C & R PORK | $10,722.97 |
| GORDON LOCKIE | $10,689.17 |
| TOP LINE INVEST | $10,667.70 |
| PRAIRIE PORK IN | $10,648.43 |
| LONG & HUFFORD | $10,562.81 |
| FIEDLER FI LLC | $10,536.36 |
| LARRY BORROWMAN FARM | $10,483.43 |
| YBM INC | $10,361.59 |
| K WEBB | $10,359.73 |
| HAUDER & MARTIN | $10,306.57 |
| BRUCE STANTON #2 | $10,258.99 |
| LEMAN FARM FINISHING | $10,230.94 |
| JAM FARMS | $10,150.50 |
| BRUMMER PORKERS | $10,051.53 |
| D & B MENNEN LP | $9,972.12 |
| PRAIRELAND PORK | $9,696.59 |
| DENNIS FRIESE | $9,688.28 |
| KEITH ROTTINGHAUS #1 | $9,628.45 |
| F & H PORK | $9,508.50 |
| HOG MARKET - TR | $9,437.93 |
| SIOUX FEED CO | $9,389.20 |
| JAY SENSENIG | $9,269.50 |
| SOUTHEAST IA PO | $9,249.59 |
| J M J LIVESTOCK | $9,222.52 |
| BOB (50% W HICKS | $9,188.14 |
| WABASH PORK LLC | $9,172.86 |
| HERMITAGE-NGT | $9,105.93 |
| PETTISVILLE GRA | $9,023.93 |
| COREY AGRI INC | $9,012.65 |
| HOG MARKET - JO | $8,963.33 |
| M & G FINISHERS | $8,922.93 |
| MHF OF FRE CNTY INC | $8,877.22 |
| DIRCKS FARMS IN | $8,853.72 |
| CARSTENS L INC | $8,793.11 |
| CENTER PORK LC | $8,782.87 |
| SCHLICHTING FAR | $8,733.73 |
| B-4 FARMS | $8,700.07 |
| FARMERS CO PREMIER P | $8,676.50 |
| OSTLIE INC | $8,671.21 |
| PORK CHAMP | $8,633.28 |
| HIGHPOINT LTD | $8,618.25 |
| GROBER FARMS IN | $8,603.31 |
| WOLINE FARMS IN | $8,602.15 |
| J & V PROBST PORK IN | $8,596.04 |
| MARK LUKAVSKY | $8,505.87 |
| LRV FARMS | $8,504.96 |
| LUKES BROS | $8,488.27 |
| CAIRO PORK | $8,487.90 |
| HAVEL PORK FARM | $8,472.78 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| HAMLAND ACRES I | $8,438.15 |
| NEXT GENER PORK LLC | $8,412.22 |
| SHADY GROVE FAR | $8,411.68 |
| SOUTH PORK %TOM JOHA | $8,403.49 |
| JIM DOUGLAS | $8,401.52 |
| DOUG POHLMAN | $8,401.36 |
| MARLA CONLEY | $8,328.94 |
| BRIAN DUNCAN | $8,313.82 |
| GEORGE ELEVATOR | $8,298.72 |
| KALMBACH P FINISHING | $8,294.83 |
| KEVIN ROSS | $8,286.16 |
| PRODUCTION PARTNERS/ | $8,270.95 |
| GRODAHL FARMS I | $8,216.16 |
| ROBERT COOK | $8,155.27 |
| SANGAMON P PORK | $8,107.06 |
| MYRON A SMITH | $8,061.97 |
| GILMORE CU FEEDING L | $7,991.11 |
| GOURLEY BROTHER | $7,946.43 |
| BRUCE STANTON | $7,939.52 |
| DEAN PREISTER | $7,896.06 |
| WHITE TAIL LLC | $7,844.64 |
| TODD ELLIOTT | $7,752.32 |
| CONDRAY FARMS I | $7,662.56 |
| BUDKE FARMS LC | $7,616.40 |
| SCHOTT FAMILY F | $7,580.87 |
| ISONET | $7,567.46 |
| BILL KRUSE | $7,536.35 |
| T L SNYDER INC | $7,523.13 |
| DAVID L SCHULTZ | $7,520.39 |
| ROGER STAMP | $7,515.29 |
| QUAIL CREEK | $7,489.42 |
| PEDIGREE PORK | $7,488.30 |
| MARS FARMS INC | $7,434.36 |
| JIM HULTGREN | $7,377.49 |
| FIECHTER F LIVESTOCK | $7,315.89 |
| DOUGLAS FEEDERS | $7,314.60 |
| MORGAN HILL INC | $7,308.33 |
| R J PORK LTD | $7,295.63 |
| V Z HOGS LLP | $7,234.62 |
| DANBRED PROD PR | $7,186.82 |
| SALSBERY P PRODUCERS | $7,182.44 |
| MOSS FARMS INC | $7,160.64 |
| BENTDALE FARMS | $7,136.59 |
| MAPLEWOOD LLC | $7,109.10 |
| DUANE KRUCKENBERG | $7,094.13 |
| MCPHILLIPS BROS | $7,078.24 |
| CEDAR RIDGE FAR | $7,074.96 |
| SCOTT SWIN FARMS INC | $6,899.06 |
| FEHR FEHR COUNTRYSID | $6,875.38 |
| RIDGEVIEW PORK | $6,823.76 |
| DALE SVEHLA | $6,810.36 |
| PAUL RENTSCHLER | $6,771.99 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| RIPBERGER FARMS | $6,766.29 |
| LEWIS PORK FARM | $6,735.22 |
| WOLF L & G FARM | $6,725.48 |
| A K STOCKFARMS | $6,696.53 |
| ORWIG INC | $6,694.54 |
| LEADING EDGE PO | $6,651.31 |
| K PORK | $6,535.52 |
| STEWART PRAIRIE | $6,531.72 |
| LYLE TEGELS (SCHRAM | $6,494.19 |
| BILL BABEL | $6,480.48 |
| BLOOMING PRAIRI | $6,474.20 |
| JOHNSON-PATE PO | $6,455.57 |
| MOSHER BROTHERS | $6,437.70 |
| M W FARM INC | $6,420.50 |
| SPERRY UNI STORE INC | $6,364.28 |
| WM DUMOULIN | $6,333.84 |
| N & M BECKMAN FARMS | $6,320.08 |
| RON HEMESATH | $6,317.11 |
| AARON GRESS | $6,309.49 |
| FARMERS CO ELEVATOR | $6,306.28 |
| W HIGH FARM #1 | $6,286.25 |
| NORTH WIND PORK | $6,245.96 |
| TYSON FOODS INC | $6,220.47 |
| MOELLER FARMS L | $6,175.79 |
| C & K PORK | $6,153.30 |
| STOE CREEK SWIN | $6,130.21 |
| H & B PORK INC | $6,129.09 |
| MARIA STEIN GRAIN | $6,121.16 |
| MONARCH PORK LL | $6,117.67 |
| WEBSTER CO PRODUCTIO | $6,113.54 |
| SHAUN GREINER | $6,095.30 |
| MARK BECKER | $6,092.74 |
| TRIPLE T FARMS | $6,092.05 |
| STATELINE COOP | $6,080.80 |
| INTERSTATE SWIN | $6,080.43 |
| REICKS VIEW FAR | $6,072.69 |
| KRUSE FARMS | $6,064.17 |
| SALOMONIE WHITE | $6,020.22 |
| DONOVAN & SONS | $6,015.63 |
| RIVER VALLEY CO | $6,007.75 |
| WYOMING PR FARMS LLC | $6,007.62 |
| KEN COOK BROS LTD | $5,994.69 |
| ERNEST MOHLIS | $5,965.80 |
| HIGHLAND PORK | $5,936.15 |
| MYERS BROTHERS | $5,921.23 |
| DARYL RUFF | $5,915.36 |
| ESTA RAASCH | $5,906.11 |
| BENDER FARMS IN | $5,904.36 |
| VI-JAN FARMS | $5,876.08 |
| FARM INC PRECISION P | $5,875.66 |
| BUSCH HOGS | $5,866.74 |
| NEW HORIZO LLP | $5,851.83 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| HAYNES DAI INC | $5,823.26 |
| GERALD JOHNSON | $5,817.07 |
| BRENELM FARMS L | $5,813.85 |
| BACHMAN PORK | $5,813.53 |
| KEITH REGNIER | $5,808.14 |
| HUBER CROP CHOPS INC | $5,746.91 |
| DAVID OBER HOOVER | $5,731.73 |
| MARK & JIM HANSEN | $5,711.76 |
| TOP NOTCH PIGS | $5,705.62 |
| TOD DOOLITTLE | $5,701.50 |
| MCGUIRE HAMP FA | $5,686.38 |
| ROB HOFMEYER | $5,676.18 |
| ALLEN BROS | $5,667.76 |
| GORDON FARMS IN | $5,613.08 |
| GARY STOVER | $5,594.53 |
| RANDY HUENINK | $5,564.03 |
| PROFIT PORK LLC | $5,555.73 |
| K-L GENT INC | $5,540.35 |
| LANCE KNOBLOCH | $5,527.30 |
| PENNILESS CORP | $5,527.07 |
| DIAMOND Z FARMS | $5,519.46 |
| R B SWINE INC | $5,489.76 |
| GARY OR BE TRESKA | $5,487.78 |
| K B Q INC | $5,464.93 |
| KEESECKER BUSINESS | $5,449.18 |
| LARRY ALLIGER | $5,436.31 |
| FAIRHOLME FARMS | $5,432.94 |
| SCHUMACHER BROT | $5,406.28 |
| WILHOITE F FARMS | $5,381.17 |
| KAL FARMS | $5,373.27 |
| LARRY ZOBEL | $5,364.21 |
| ROGER ESLICK | $5,334.75 |
| MARLIN BRENNEMAN | $5,309.21 |
| KKK FARMS | $5,308.65 |
| LEE BADER | $5,295.56 |
| PASVOGEL & SON | $5,294.07 |
| THEIS FARMS | $5,282.87 |
| OSWEILER FARMS | $5,279.92 |
| OWL LAKE PRODUC | $5,275.25 |
| BROCKMANN BROTH | $5,218.58 |
| BONE STEEL INC | $5,209.96 |
| GENE DORN | $5,208.55 |
| DAN WASKOW/#111393- | $5,197.98 |
| BRAD STEVERMER | $5,158.98 |
| WEBER ENTE INC | $5,154.42 |
| K8 FARMS INC | $5,144.79 |
| SCHWARTZ FARMS | $5,132.08 |
| STEVE HILLESHEIM | $5,123.16 |
| LARRY FREY FARMS | $5,119.17 |
| JUST E FARMS LL | $5,111.27 |
| PETER &/OR KANN | $5,110.61 |
| SUNNYCREST INC | $5,055.53 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| PRAIRIE LA FARMS INC | $5,018.79 |
| ANIMOD | $4,993.71 |
| ROTH & THI FEEDERS L | $4,992.20 |
| PHOENIX AGRITEC | $4,991.01 |
| MONTEREY ENTERP | $4,981.81 |
| JENNY MUNDELL | $4,975.45 |
| BETTER NUT & PINNACL | $4,938.95 |
| BILL SCHMITZ | $4,923.33 |
| TED CROWEL | $4,915.05 |
| ALLEN GERMAN | $4,908.29 |
| C M L FARMS | $4,906.21 |
| MARK LEDGER | $4,904.73 |
| D & L GARBER FARMS I | $4,879.93 |
| GREGOIRE FARMS | $4,869.22 |
| SPRUCE AVE FARM | $4,848.77 |
| TOFT INC | $4,818.80 |
| GRANT L DIEKEVERS | $4,813.74 |
| VAN BOEKEL FARM | $4,808.60 |
| NEIL CUPERUS | $4,807.54 |
| DELPERDANG FARM | $4,806.50 |
| PREFERRED HOG | $4,797.96 |
| NOTHEM BROTHERS | $4,792.94 |
| BABCOCK SWINE I | $4,781.49 |
| TOM KREMMIN | $4,768.76 |
| DAN & JOHN BERDO | $4,767.30 |
| INDIAN CREEK EN | $4,756.93 |
| FRUCHTENIC FRUCHTENI | $4,749.89 |
| MARCHINO BROTHE | $4,749.44 |
| FRED JAMINET | $4,748.43 |
| D K FARMS INC | $4,747.10 |
| JACK BABEL | $4,744.19 |
| T & M STAFFORD | $4,725.81 |
| SLEEZER INC | $4,721.68 |
| KROHN PORK | $4,720.68 |
| BRIAN BECKWITH | $4,717.30 |
| J P P PORK INC | $4,715.40 |
| JIM HINKLEDYE | $4,686.72 |
| GARY MIHM FARMS | $4,681.68 |
| PORCINE LLC | $4,679.04 |
| BARTLING B ENTERPRIS | $4,663.94 |
| SCOTT STURTEVANT | $4,640.87 |
| VALLEY PORK LLP | $4,612.13 |
| FACCENDIERE LLC | $4,590.56 |
| TROY EASTERDAY | $4,586.61 |
| HOGAN BROTHERS | $4,584.05 |
| KORUS BROTHERS | $4,582.91 |
| S A & K L SKILES INC | $4,569.84 |
| LOGAN M PATTERSON | $4,567.41 |
| DENNIE MAPLE #1 | $4,525.87 |
| KW PORK | $4,522.36 |
| SANDS FARM | $4,501.67 |
| KREGEL FARMS IN | $4,498.04 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| HANS FARM | $4,476.60 |
| DALE FARMS INC | $4,474.64 |
| RANDY BEER | $4,466.32 |
| PINNACLE G LLC | $4,463.79 |
| S G B S M | $4,454.74 |
| ROY PLAGGE | $4,446.67 |
| GETHSEMANE FARM | $4,428.92 |
| MSJM | $4,418.46 |
| BART JACOBSON | $4,416.47 |
| RANROSE FARMS | $4,415.24 |
| CHAMBERS FARM I | $4,413.07 |
| LOREN SCHOENROCK | $4,402.23 |
| SMOKEY RIDGE FD | $4,401.57 |
| RON & CAME MULDER | $4,391.87 |
| SIMMERMON FARMS | $4,360.11 |
| JAMES THOMA | $4,353.69 |
| MEYER STOCK FAR | $4,335.59 |
| JODY MEINERS | $4,335.35 |
| MILLER & SONS | $4,330.36 |
| GORSKI BROS | $4,316.84 |
| POPPE FARMS | $4,315.41 |
| PRIME PORK | $4,312.15 |
| SELDOM RES FARMS LLC | $4,307.91 |
| ART & DON BENDA | $4,304.43 |
| FREDERICK FARM | $4,288.09 |
| TPG PSMC C | $4,253.31 |
| DUANE PETERSEN | $4,251.34 |
| TRIPLE S FARMS | $4,251.26 |
| TRICO PORK LLC | $4,250.69 |
| KENNETH BURKHOLDER | $4,248.97 |
| HANSEN FARMS | $4,231.45 |
| JIM DOLAN | $4,223.02 |
| CANDAK FARMS IN | $4,220.19 |
| HEATER & SONS | $4,200.92 |
| ALVINE FARMS LT | $4,192.54 |
| KOHL FAMILY FAR | $4,190.45 |
| DACO FARMS | $4,184.50 |
| H E TRETTIN INC | $4,174.21 |
| TOP GRADE LLC | $4,173.20 |
| HAROLD LANTOW | $4,170.84 |
| LYLE HERCHENBACH | $4,169.95 |
| L & S PETERS FARMS | $4,169.34 |
| DOUG SHALLA | $4,167.59 |
| LARRY A MILLER | $4,150.43 |
| STAN ZYLSTRA | $4,148.94 |
| HORA & SONS | $4,128.03 |
| ARNDORFER BROTH | $4,112.09 |
| RANDALL L REILING | $4,108.39 |
| BEENY PORK FARM | $4,099.38 |
| HOG MARKET BURLINGTO | $4,075.92 |
| ALAN INVESTMENT | $4,065.60 |
| J L CRUM FARMS | $4,060.96 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| KENT ERICKSON | $4,059.77 |
| MIKE RADKE | $4,047.66 |
| JAMES MILLER | $4,045.06 |
| LEMAN FARMS FIN | $4,023.53 |
| STEFFEN FARMS | $3,990.61 |
| AUTUMN ROSE | $3,984.72 |
| RANDALL DOLEZAL | $3,982.66 |
| SOO MOR PORK LC | $3,970.49 |
| DUDDEN FARMS | $3,962.52 |
| CREEKSIDE FARMS | $3,961.29 |
| J & T LAIDIG FARMS | $3,956.50 |
| PRESTAGE F MS INC | $3,954.56 |
| LEHE FARMS | $3,936.39 |
| DOBZS FARMS | $3,923.94 |
| SOUTHWEST PORK | $3,912.84 |
| YOUNG FAMILY FA | $3,906.84 |
| GENE MAVES | $3,903.33 |
| BILL/BRAD WALK | $3,901.54 |
| FROHARDT BROTHE | $3,895.15 |
| CHAMBERS FARMS | $3,890.91 |
| PHIL & MER BORMANN | $3,889.77 |
| SARCHET FARMS I | $3,889.52 |
| RICK PHILLIPS | $3,881.33 |
| HOG MARKET - WI | $3,880.59 |
| R C F W LLC | $3,873.28 |
| LORAS BOGE FARM | $3,849.12 |
| ROBERT FITZSIMMONS & | $3,847.95 |
| MABELA FARMS | $3,845.09 |
| TED GOETTL | $3,842.71 |
| FRED ABBRING | $3,835.75 |
| WILLSON FA FARM INC | $3,835.61 |
| LOREN BROBERG | $3,835.51 |
| MEUNERIE N (1990) LT | $3,831.08 |
| F ELIZABET MILLER | $3,830.05 |
| COUNTRY VI INC | $3,826.39 |
| BILL BEIERSCHMITT | $3,822.01 |
| D CRYDERMAN FARMS | $3,816.04 |
| GREEN ROOF PORK | $3,794.92 |
| LYLE TEGELS (DARWYN | $3,791.86 |
| TOSH FARMS | $3,785.14 |
| MOSER BROTHERS | $3,784.66 |
| H C FEEDERS INC | $3,782.59 |
| LAWRENCE F SERVICE I | $3,777.17 |
| KANSAS SELECT P | $3,776.81 |
| PRAIRIELAN PRODUCERS | $3,771.96 |
| SHEFFEY FARMS I | $3,716.98 |
| DEAN PREISTER | $3,715.81 |
| N & W FARMS INC | $3,709.89 |
| ROBERT J MCCONNELL | $3,707.53 |
| BRYON HOOK | $3,698.77 |
| RAY ALLAN MACKEY | $3,678.97 |
| B G & K FARMS I | $3,678.35 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| KOOIMA FARMS IN | $3,671.54 |
| GENE WALLIN | $3,646.56 |
| PAULSON PORK | $3,633.83 |
| TIMBER CLAIM LV | $3,627.43 |
| SCHNEIDER FARMS | $3,623.76 |
| DAVE DEBOER FARM INC | $3,616.34 |
| RJ PORK | $3,615.89 |
| G & B LIVESTOCK | $3,614.15 |
| FAITH FARM INC | $3,613.00 |
| GETZ FARM | $3,611.35 |
| FOR-C PORK FARM | $3,608.72 |
| R W T FARMS INC | $3,602.53 |
| TWO BAR RANCH I | $3,595.65 |
| FRANCIS SAND | $3,588.89 |
| ROD WILLIAMS | $3,577.60 |
| FLYING EAGLE IN | $3,568.03 |
| MONROE GRAIN | $3,558.09 |
| L G M FARMS | $3,553.34 |
| SANDERS FARMS | $3,550.33 |
| T L S FARMS INC | $3,538.72 |
| R L R INC | $3,534.87 |
| HILL & SON INC | $3,531.99 |
| TMT GREEN ACRES | $3,523.11 |
| L & S MONOGHAN FARMS | $3,522.18 |
| LARRY MEADOR | $3,508.14 |
| WILCO FARMS LTD | $3,506.43 |
| FARM & FEEDERS | $3,495.09 |
| MIKE CARLSON | $3,489.29 |
| JOURNEY FARMS I | $3,485.88 |
| TOM RUNCK | $3,484.20 |
| BUSH FARMS | $3,469.45 |
| SCHMIDT FAMILY | $3,460.09 |
| BIG SKY FARMS I | $3,440.28 |
| HUBER HOGS HEADACHES | $3,413.58 |
| HARRY KURTENBACH | $3,407.55 |
| DOUG B RECK | $3,403.18 |
| NICK SHALLA | $3,402.61 |
| MOCO PARTNERSHI | $3,400.17 |
| BEN RECK | $3,397.18 |
| HOG MARKET-ATKI | $3,394.97 |
| MORRIS YODER | $3,381.68 |
| KLINGER ACRES | $3,378.77 |
| SAMUELSON & SON | $3,377.16 |
| KLEAVELAND BROS | $3,371.48 |
| HARRY DRISCOLL | $3,370.68 |
| H & K ENTERPRIS | $3,368.35 |
| DARRELL SPRINGER | $3,365.44 |
| DAVE ARENS | $3,354.58 |
| JIM MICHALKE JR | $3,349.94 |
| ONTARIO PORK | $3,343.81 |
| JANING PORK | $3,341.64 |
| KRUSE BROTHERS | $3,340.77 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| GORDON KUZNIA | $3,333.92 |
| KIETH DACHEL | $3,332.65 |
| CENTRAL PORK LL | $3,313.92 |
| TOM STEWART | $3,310.33 |
| RUSSELL SCHELKOPF FA | $3,290.35 |
| M & M FAMI FARMS LLC | $3,288.75 |
| L & R PORK | $3,283.17 |
| RANDY BOEDEKER | $3,272.03 |
| %DARIN LAR LARSON BR | $3,261.52 |
| LOWELL FREED | $3,259.56 |
| C B L FARM | $3,247.02 |
| RANDY EDMUND | $3,238.05 |
| HAVECA FARMS | $3,217.64 |
| HENRYS LTD | $3,212.84 |
| RANDY SENNERT | $3,211.07 |
| ARDEN WITTROCK | $3,202.55 |
| DENNIS JOHNSON | $3,196.28 |
| REINER FARMS | $3,195.69 |
| FAUST BROTHERS | $3,194.58 |
| GENE BRUMMER | $3,194.28 |
| PERRY LIVESTOCK | $3,191.88 |
| BECKMAN FARMS I | $3,190.77 |
| JOE VOGEL | $3,181.77 |
| ROLLING HILLS P | $3,178.03 |
| KALMBACH KP | $3,170.12 |
| ARTHUR GILT FARMS LL | $3,129.08 |
| FOUL-AIR ACRES | $3,127.08 |
| CRAIG R WILGENBUSCH | $3,117.20 |
| SCHULTZ FARMS I | $3,107.80 |
| SIDNEY MURPHY | $3,090.17 |
| J & J PIG | $3,081.97 |
| SIGNATURE PORK | $3,078.44 |
| TRACY FAITH | $3,075.46 |
| 4 NELSON FARMS | $3,072.79 |
| KILMER SWINE | $3,071.44 |
| JIM POHLEN | $3,069.37 |
| STALOCH BROTHER | $3,065.66 |
| ROGER LOHMEYER | $3,054.43 |
| JERRY & LI KORFE | $3,053.29 |
| KEITH & GAIL IN | $3,049.99 |
| METZ FARMS LTD | $3,042.50 |
| STEVE MINER | $3,032.33 |
| MIKE KNAPKE(#2) | $3,031.60 |
| HUSKER FEEDERS | $3,029.03 |
| OAK GROVE FARMS | $3,028.18 |
| WAYNE SCHUBERT | $3,020.15 |
| WYNLAND PORK | $3,013.68 |
| KEVIN FISCHER | $3,008.19 |
| HAMCO | $3,006.19 |
| LARSON BRO INC | $3,003.42 |
| ALLEN & SONS | $2,997.11 |
| JJP INC | $2,995.13 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| O W C PORK | $2,993.34 |
| PHIL THOMA | $2,988.27 |
| TONY HOFFMANN | $2,984.55 |
| MARTIN VOORHEES | $2,982.24 |
| GALEN RENNER | $2,980.41 |
| TRENT AYRES FARMS | $2,976.68 |
| LARRY NEES | $2,970.82 |
| ANDERSON SWINE | $2,968.85 |
| DEAN & SANDRA I | $2,958.08 |
| DENNIS FOERTSCH | $2,955.34 |
| SNS AG INC | $2,943.99 |
| RON BURNS | $2,942.46 |
| RONALD FULLER FARM I | $2,937.47 |
| ED WALK | $2,936.43 |
| C BENDER FARMS IN | $2,930.52 |
| GARY WITTE | $2,926.62 |
| K & F FARMS INC | $2,924.31 |
| BLUE MEADOW FRM | $2,921.07 |
| OCHS FARM | $2,918.63 |
| SHAFFER GENETIC | $2,916.07 |
| MIKE BASTIAN | $2,901.58 |
| KIRBY FARMS INC | $2,898.86 |
| RIVERVIEW FARMS | $2,892.73 |
| ARENS FARM INC | $2,888.90 |
| DOUBLE T & GRAIN INC | $2,886.54 |
| TOM FLORA | $2,879.66 |
| MICHAEL TOELLE | $2,878.81 |
| M & B FARMS INC | $2,876.48 |
| JOHN WIESE | $2,876.06 |
| STEPHENSON FARM | $2,867.48 |
| TIM REDDING | $2,866.67 |
| MYRON FALLER | $2,865.49 |
| MCMILLAN BROS | $2,862.88 |
| THRELKELD FARMS | $2,862.52 |
| BRENT BEER | $2,859.88 |
| JONES FAMI FARM INC | $2,856.92 |
| MULLIS HOG FARM | $2,853.35 |
| WILLIAM J LOUTSCH | $2,853.22 |
| JIM MILLER | $2,850.61 |
| KENDALL & SONS | $2,849.65 |
| STEVE J HOKE | $2,847.07 |
| STRAUEL FARMS | $2,832.58 |
| RAKR FARMS INC | $2,826.72 |
| MIKE ENABNIT | $2,822.53 |
| CROFTON PIG EAS | $2,820.34 |
| STEVEN L OSBORNE | $2,820.24 |
| BEMIDJI SOUTH P | $2,819.42 |
| DAVE TILSTRA | $2,818.21 |
| PECHOUS ED | $2,815.91 |
| NELSON BROTHERS | $2,813.53 |
| ROBER ZOBEL | $2,812.13 |
| FOHNE INC | $2,804.52 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| DAN OR VIC CLARK | $2,796.89 |
| JACOBI FARMS | $2,793.96 |
| MARK ORTMAN | $2,793.36 |
| N C M INC | $2,791.71 |
| KUHN LIVESTOCK | $2,788.71 |
| CRAIG BENJEGERDES | $2,787.54 |
| KRIEG PORK INC | $2,786.78 |
| BRYAN BRITT | $2,785.85 |
| DON WEDEKING & SON | $2,784.75 |
| FRANK WYATT & SONS F | $2,775.90 |
| DWIGHT MILLER | $2,774.66 |
| %BRAD SMOC MIAMI POR | $2,771.66 |
| KEVIN WOLFSWINKEL | $2,764.05 |
| MADISON BE LLP | $2,756.25 |
| DUTCH PRAIRIE F | $2,751.90 |
| GENETIPORC USA | $2,747.18 |
| KUIKEN BROS INC | $2,737.22 |
| DWIGHT GALLOWAY | $2,733.85 |
| CURTIS R JONES | $2,729.78 |
| DAVID GLUNT | $2,727.88 |
| RON CASH | $2,712.56 |
| BEECHER FARMS | $2,710.27 |
| BEATTY & SONS | $2,703.41 |
| HAMMEN INC/M E | $2,702.69 |
| JOHN SLOOT INC | $2,701.96 |
| ALAN SEIL | $2,700.85 |
| TOM BOUGGER | $2,699.10 |
| P 26 | $2,698.30 |
| UNION FARMS | $2,697.78 |
| LEROY MILLS JR | $2,689.11 |
| RICHARD HOEHN | $2,688.22 |
| JOHN NIELSEN | $2,687.81 |
| SOMERSET FARMS | $2,685.32 |
| HOLLY KJERGAARD | $2,682.09 |
| RINGGER FARMS | $2,679.21 |
| JOLISA BOMBEI | $2,679.12 |
| DEAN WALKER | $2,665.29 |
| MERLIN KOPMANN | $2,664.54 |
| LANZ BROTHERS | $2,657.74 |
| NATE CHALUPA | $2,650.59 |
| SPOELSTRA FARMS | $2,648.13 |
| PAT GANNON | $2,642.12 |
| MICHAEL PFEIFFER | $2,640.74 |
| LEHMAN BROS | $2,635.46 |
| ELDON(SPLI BENTS | $2,635.40 |
| MINER CO FEEDER | $2,634.44 |
| STANLEY (5 STENSRUD | $2,632.52 |
| MERTEN FARMS | $2,631.94 |
| GRINDE FAM LLC | $2,631.75 |
| COUNTRY LA FARMS INC | $2,630.50 |
| VFC | $2,629.96 |
| KYLE DUDDEN | $2,629.01 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| DISSELHORST BRO | $2,624.63 |
| DWIGHT LOSEKE | $2,622.20 |
| OUTBACK FIVE | $2,620.16 |
| OAK RIDGE FARMS | $2,612.52 |
| HAROLD N LAWSON | $2,612.07 |
| DENNIS JENSEN | $2,606.23 |
| TRIPLE M FARMS | $2,600.24 |
| DAVIS AG LLC | $2,599.34 |
| GARY WESSELS | $2,596.00 |
| CRAIG BATCHELER | $2,587.11 |
| OREN STAHL | $2,586.06 |
| KEN LEUTHOLD | $2,583.59 |
| HOLTKAMP CORP | $2,581.96 |
| OATHOUDT PORK | $2,580.83 |
| GREG SABATA | $2,575.51 |
| LEE OELMANN | $2,573.63 |
| PROBST GRA & LIVESTO | $2,571.58 |
| JOHN BAGGE | $2,560.90 |
| RECKAMP FARMS | $2,556.02 |
| H & K LIVESTOCK | $2,554.45 |
| JR JINDRA FARMS IN | $2,553.93 |
| DGS INC | $2,552.51 |
| REIS AG LTD | $2,547.22 |
| TERRY WALTNER | $2,546.07 |
| WILLIAM TENTINGER | $2,544.93 |
| GARY MILLER | $2,541.24 |
| KEITH & GA SIEBRECHT | $2,535.22 |
| ARHLIS & D LUCHT | $2,535.22 |
| J C BUCK FARMS INC | $2,534.99 |
| LONNY HAHN | $2,531.83 |
| BROUGHTON BRO J | $2,525.36 |
| TODD PAPENBERG | $2,523.69 |
| PASCHEN FARMS | $2,523.45 |
| BRUCE KOOIMA | $2,522.05 |
| MEIER FAMILY FA | $2,515.18 |
| SCHUG FARMS | $2,513.26 |
| LARRY PIDGEON | $2,495.21 |
| MARK MAXWELL | $2,494.76 |
| DAVID HULSTEIN | $2,493.86 |
| R L D FAMILY FA | $2,493.36 |
| DEBATIN FARM LT | $2,486.52 |
| ACTION PIG CO | $2,474.77 |
| GREENFIELD PORK | $2,473.01 |
| WRIGHT GRA LIVESTOCK | $2,471.74 |
| MARK BUTCHER | $2,470.94 |
| E L P & CO | $2,469.35 |
| B & T FARMS | $2,469.32 |
| NICK EIKE | $2,465.75 |
| SID PETERSON | $2,465.42 |
| NEW YORK FINISH | $2,462.62 |
| PAUL JAQUET | $2,461.54 |
| LITTWILLER | $2,459.40 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| DAVID SHERRICK | $2,455.56 |
| S G SWINE LLC | $2,451.27 |
| RON HATHAWAY | $2,450.78 |
| BRIAN RUPP | $2,448.71 |
| FEEDERS LL ROTH & TH | $2,447.53 |
| VANDER HEI & LIVESTO | $2,445.54 |
| LAUFENBERG WAUNAKEE | $2,444.13 |
| LEONARD BURKHOLDER | $2,439.81 |
| TROY STILLE | $2,439.47 |
| BRENT SCHOLL | $2,438.05 |
| JOHN OR TO BERNS | $2,437.27 |
| M L M LIVESTOCK | $2,433.14 |
| LAWRENCE MUMMAU | $2,424.42 |
| MIKE BRUMMER | $2,414.86 |
| BILL H LUCKEY | $2,414.59 |
| MARC MELTON | $2,407.52 |
| PINNACLE GENETI | $2,406.11 |
| CAYMAN CREEK IN | $2,404.05 |
| KAEHR AG INC | $2,402.86 |
| MERTENS FARMS I | $2,401.39 |
| DWIGHT KERN | $2,398.99 |
| RYAN 2/3 RIEKEN | $2,397.24 |
| ROGER & DA BUCHHOLZ | $2,396.99 |
| STEVEN BECKER | $2,396.02 |
| JOHN FRITZ | $2,394.33 |
| MILL FARMS INC | $2,386.30 |
| R L P D R L INC | $2,385.55 |
| LARRY JANSSEN | $2,383.90 |
| FLAHERTY F HOG ACCOU | $2,379.69 |
| ROGERS POR OF IA LTD | $2,372.99 |
| EIDMAN'S S LAWN FARM | $2,372.80 |
| JERRY STOLTENBERG | $2,368.26 |
| RICK REDMAN | $2,366.70 |
| A T Y FEEDER PI | $2,362.78 |
| DENNIS LILJEDAHL | $2,359.11 |
| GLENN BELLER | $2,352.66 |
| HOG HAVEN | $2,346.34 |
| HAKE BROTHERS | $2,344.66 |
| HOWARD STEFFENSMEIER | $2,343.65 |
| RONNIE SULLIVAN | $2,342.93 |
| G T AGRI PORK | $2,337.97 |
| E & K FARMS INC | $2,331.14 |
| SCHMIDT FA FARMS | $2,326.56 |
| ADRIAN FOECKE & SONS | $2,324.69 |
| RANDY SCHARN | $2,320.13 |
| SUNRISE FARMS | $2,312.57 |
| DAVID HELLENBRAND | $2,308.83 |
| DAVE GEMMER | $2,308.16 |
| B A S E LLP | $2,307.85 |
| CHRIS CAMPBELL | $2,307.70 |
| KARL BENJEGERDES | $2,298.55 |
| RALPH GLOSEMEYER | $2,293.77 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| GREG HAASE | $2,289.23 |
| DAN TIEFENTHALER | $2,288.97 |
| GIESLER BROS | $2,285.05 |
| DOUG SCHWARTZ | $2,282.55 |
| STECH FARMS | $2,281.89 |
| T & T FARM ALDEN INC | $2,279.15 |
| DWIGHT JACOBS | $2,278.42 |
| BRIAN YODER | $2,271.56 |
| SCOTT VANETTEN | $2,266.32 |
| WHEELER & WHEEL | $2,265.69 |
| KEN WORTMANN | $2,263.00 |
| BLOCK FARMS | $2,262.53 |
| MANDERS FARMS I | $2,262.47 |
| GREG KUHLMAN | $2,258.76 |
| PHIL MICHAEL | $2,256.94 |
| ROGER L MATEJKA | $2,255.71 |
| FIVE OAKS FARM | $2,254.95 |
| MADSEN BRO FARMS INC | $2,254.74 |
| FRANKS SUN FARMS | $2,249.50 |
| KIEL FARMS INC | $2,247.79 |
| TOP FED | $2,243.53 |
| STEVE EVANS | $2,231.53 |
| BUNKER HILL INC | $2,230.93 |
| DENNY SPARKS | $2,229.09 |
| JMD AG INC | $2,228.23 |
| RON POPPE | $2,226.77 |
| DALE & JAM MALMBERG | $2,226.25 |
| ELO FARMS INC | $2,225.67 |
| JEFF SIEREN | $2,223.96 |
| DAVID WESEMAN | $2,223.74 |
| KAUP DAIRY | $2,217.57 |
| MOLL HOG FARMS | $2,216.24 |
| MARVIN & C MUELLER | $2,215.89 |
| SUSAN KACZOR | $2,215.39 |
| A K PORK | $2,214.49 |
| EDGAR T SNYDER LTD | $2,209.52 |
| HOG MARKET - BU | $2,208.73 |
| ALLEN PORK FARM | $2,203.96 |
| NICK KLUESNER | $2,201.53 |
| STEVE PAULSEN | $2,201.25 |
| BILL SCHROEDER | $2,201.06 |
| GORDON ROTH | $2,200.51 |
| JEFF & MAT OFTEDAL | $2,199.94 |
| C J M R INC | $2,195.95 |
| J & K LVSTK INC | $2,193.14 |
| ROBERT GREEN | $2,189.24 |
| TRIPLE E FARMS | $2,185.84 |
| DALE WEBER | $2,184.64 |
| K & J FARMS INC | $2,182.89 |
| JOHN WICKER | $2,179.38 |
| R & A SWEET FARMS IN | $2,173.15 |
| D C PATTEN INC | $2,170.54 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| WHITE TAIL FEED | $2,166.54 |
| RUTHBERG FARM A | $2,165.02 |
| LARRY POWELL | $2,163.55 |
| R & F KISSEL FARMS I | $2,150.34 |
| ALLAN D WERKHEISER | $2,144.72 |
| DALE C KURTENBACH | $2,140.77 |
| KEVIN GANZ | $2,136.32 |
| EARL HASENOUR | $2,133.59 |
| AG SPECS INC | $2,130.54 |
| WENDELL GIESKING | $2,128.48 |
| MILLER ACRES IN | $2,125.55 |
| FRUCHTENICHT & | $2,123.92 |
| BLACKWELL ASSOC | $2,121.81 |
| ED LALEMAN | $2,116.67 |
| DON BATKER | $2,110.29 |
| LAWRENCE ROUW | $2,101.72 |
| MERLYN DARLING | $2,099.76 |
| RICHARD BURGERT | $2,099.37 |
| KOUT BROTHERS | $2,095.98 |
| D & L STOCK FAR | $2,090.40 |
| TROY FURRER | $2,087.42 |
| PAUL GROSS | $2,087.23 |
| LEE BATTERMAN | $2,085.64 |
| RUSSELL L RETH | $2,085.09 |
| ILLINI FARMS IN | $2,073.95 |
| MILBRAND FARMS | $2,071.38 |
| KENT HALBUR | $2,068.13 |
| RON SIBBEL | $2,067.88 |
| EDWARD C PELZER | $2,063.37 |
| KENNETH BOHM | $2,059.14 |
| TOM MONAHAN | $2,058.11 |
| ROBERT TOELLE | $2,057.50 |
| LYNN FORST | $2,056.62 |
| KRAUS FARMS INC | $2,056.56 |
| TOM BEENKEN | $2,055.04 |
| WE INC | $2,052.55 |
| PAUL'S PORK PAL | $2,052.49 |
| COLEE DINGMAN | $2,046.10 |
| BORGMAN HO ACCOUNT | $2,046.05 |
| TURNER BROS | $2,045.81 |
| %FRANK BOA PLEASANT | $2,045.64 |
| SAM BEER FARMS INC | $2,044.65 |
| DEAN RUNYON | $2,041.63 |
| ANDERSON BROS P | $2,040.78 |
| MCSHERRY FARMS | $2,037.25 |
| SOHRE FARMS | $2,032.77 |
| MAPLE LANE FARM | $2,029.06 |
| MARC WESTERLUND | $2,028.81 |
| PETER J DEKKERS | $2,027.33 |
| GRENVIEW FARMS | $2,027.12 |
| J J FARMS INC | $2,021.11 |
| WITSAM INC | $2,020.97 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| PORK PARTNERS | $2,017.90 |
| W A ENTERPRISES | $2,011.60 |
| CROSSMAN FARMS | $2,009.05 |
| MCKEE FARMS | $2,007.19 |
| THUNKER FARMS ( | $2,005.03 |
| HARTMAN FARMS I | $1,998.93 |
| RANDY STEFFEN | $1,991.96 |
| BOB KURTENBACH | $1,988.01 |
| EAGLE FEEDERS | $1,983.72 |
| DALE TREBESCH | $1,982.72 |
| MONROE CNTY LVS | $1,980.30 |
| COLLISTER BROTH | $1,979.63 |
| L & M PORK | $1,977.96 |
| BOB VENNER | $1,977.91 |
| RICK WALK | $1,971.77 |
| ILL STATE FARM | $1,969.64 |
| FREYERMUTH FARM | $1,967.64 |
| RIVERBOTTOM POR | $1,967.00 |
| TIM TILLMAN | $1,966.51 |
| DAVE KOHLS | $1,960.36 |
| MICHAEL BETTIN | $1,960.15 |
| JIM GRIMM | $1,958.82 |
| AMY BURKHART | $1,948.79 |
| WOLF L&G FARMS | $1,948.66 |
| SVEC FARMS LLC | $1,947.82 |
| WILLSON FAMILY | $1,947.54 |
| KROP INC | $1,944.49 |
| SHAWN MINNAERT | $1,943.74 |
| RICK JOHNSON | $1,941.52 |
| PAUL VAN DONSELAAR | $1,940.60 |
| MARK BUSKOHL | $1,940.59 |
| GLEN EICKMAN | $1,938.13 |
| CHRISTENSEN BRO | $1,937.09 |
| MANTERNACH 4 L | $1,936.60 |
| LIME CREEK FARM | $1,932.61 |
| BRUCE LAUB | $1,932.54 |
| JIM ROSE | $1,929.50 |
| WYSONG PARTNERS | $1,925.28 |
| ED GINGERICH | $1,924.46 |
| RANDY HANNA | $1,923.81 |
| CANMARK FARMS | $1,923.61 |
| CRAIG STAUFACKER | $1,919.21 |
| JOSEPH JINDRA | $1,918.89 |
| LEROY SCHMIT | $1,918.00 |
| IRVIN WEBER | $1,917.34 |
| BECKER FAM FARMS INC | $1,909.89 |
| DANIEL JAEGER | $1,909.77 |
| NOAH YODER | $1,909.67 |
| GARY HUSEMAN | $1,901.51 |
| HAMMEN PORK INC | $1,900.94 |
| GEURINK FARMS | $1,897.92 |
| GREG SCHLOSSER | $1,897.30 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| WAYNE O'CONNOR | $1,895.74 |
| LASH FARMS | $1,891.73 |
| NETTLE AVE PORK | $1,890.92 |
| ALSONS INC | $1,890.34 |
| KEVIN ORNDUFF | $1,890.03 |
| J & M FARMS INC | $1,889.12 |
| FRYTOWN PO PARTNERS | $1,888.95 |
| DAVE THEISEN | $1,882.45 |
| RON OR PAT LOVICK | $1,881.81 |
| DAVE LUBISCHER | $1,881.58 |
| LYLE TEGELS (CHARLES | $1,881.31 |
| WORDEKEMPE INC | $1,879.92 |
| ALAN KAISER | $1,878.28 |
| LONE WILLOW FAR | $1,872.99 |
| BIG VALLEY PORK | $1,869.65 |
| E & D GORDON FARMS I | $1,868.58 |
| STEVE WENDEL | $1,868.57 |
| GARY STELPFLUG | $1,864.06 |
| JEFF VAN DONSELAAR | $1,862.46 |
| RUSSELL MOSS FARMS | $1,861.01 |
| TOBY MIDDLESWORTH | $1,859.57 |
| SEBOLDT BROS | $1,859.22 |
| MIKE TOMES | $1,857.09 |
| DONALD RUSSELBURG | $1,855.45 |
| AL SPICK | $1,852.97 |
| DALE CLAUSSEN | $1,851.78 |
| STANLEY BAY FARM INC | $1,849.74 |
| BERMUDA PORK | $1,845.01 |
| ED & PAT MORMAN | $1,844.54 |
| DENNIS SPONHEIM | $1,843.16 |
| S & S FARMS | $1,839.57 |
| BUCKTHAL FARMS | $1,838.32 |
| BAUMAN FARMS | $1,835.11 |
| JASON SOWERS | $1,832.80 |
| DORAN KASEL | $1,831.94 |
| SEARFOSS CROSSB | $1,831.48 |
| BRYAN FARMS INC | $1,825.58 |
| TRI-PORK | $1,822.97 |
| TERRY MEYER | $1,816.46 |
| MELVIN SUEPER | $1,810.41 |
| WESTRA AG INC | $1,810.01 |
| PAT MILLER | $1,804.85 |
| THE MASCHHOFFS LLC | $1,799.03 |
| PAT HEIRIGS | $1,795.04 |
| JEFF MANTERNACH | $1,794.93 |
| STEVE WIESE | $1,790.42 |
| DLB PORK LLC | $1,789.55 |
| SHORE ACRE FARMS INC | $1,787.77 |
| BOB HOLMES | $1,786.81 |
| RICH VANDEHAAR | $1,785.69 |
| SHADY OAK FARMS | $1,782.63 |
| LANE BACHMAN | $1,780.51 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| COUNTRY PARTNER | $1,778.21 |
| GREG STUKENHOLTZ | $1,777.91 |
| M & R PORK | $1,777.06 |
| BRUCE BOT | $1,772.21 |
| R J & WILL RIDDELL T | $1,771.78 |
| CLIFFORD R HAMMETT | $1,769.02 |
| DRAKES PUREBRED | $1,768.60 |
| SLAGEL PORK FAR | $1,762.88 |
| JEFF PLATHE | $1,762.01 |
| RICHARD SKILES FARMS | $1,761.22 |
| CHRIS LONG FARMS | $1,759.31 |
| RICHARD ANDERSON 50% | $1,756.24 |
| GREGG HORA | $1,752.86 |
| CHASE FARMS LTD | $1,749.14 |
| KEN LAMM | $1,748.39 |
| LINDA KORN | $1,747.75 |
| CURT LUHMANN | $1,741.65 |
| KENT PEDERSEN | $1,741.65 |
| MIKE SAGER | $1,740.44 |
| SACKETT FARMS | $1,738.92 |
| SCHADY ACRES | $1,738.42 |
| VICKY DEMMEL | $1,738.03 |
| TETEN HOG FARM | $1,735.76 |
| DAVID MOELLER | $1,732.96 |
| CHUCK STEVERMER | $1,725.58 |
| EVAN HUFF | $1,723.34 |
| MAPLE CREST FAR | $1,723.11 |
| EAGLE ESTATES I | $1,720.31 |
| GREEN ACRES FAR | $1,713.25 |
| KEITH KOCH | $1,711.69 |
| DANLYN INC | $1,710.23 |
| JOSEPH MEGEE | $1,709.51 |
| KEN KOMPROOD | $1,708.76 |
| SCOTT TAPPER | $1,708.25 |
| AARON TALMAGE | $1,706.72 |
| WILKENS FARMS I | $1,706.34 |
| STEVENS FARM IN | $1,705.84 |
| DALE HEMMER | $1,699.92 |
| TURNQUIST FARMS | $1,698.02 |
| KENT BRATTAIN | $1,697.27 |
| WARIN FARM | $1,697.23 |
| DORA ENTERPRISE | $1,695.20 |
| TIM FOLTZ | $1,692.53 |
| GREG BROSS | $1,689.97 |
| M P A E | $1,689.66 |
| J & J PIG CO | $1,686.88 |
| TOM SAMMON | $1,686.68 |
| MARTY GEELAN | $1,684.79 |
| FRANJE FARM | $1,676.96 |
| H & H PARTNERSH | $1,668.33 |
| BRIAN JAEGER | $1,667.45 |
| BOB WHITE FARM | $1,666.84 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| SOUTHRIDGE SWIN | $1,665.91 |
| HAROLD DESMET | $1,664.67 |
| G & D PORK LLC | $1,664.35 |
| KEVIN FORD | $1,663.54 |
| LARRY SHEEHAN | $1,658.03 |
| IRONS FARMS | $1,650.56 |
| WES LAVERMAN | $1,649.55 |
| A F FARM LTD | $1,648.77 |
| A & M JENSEN FARMS L | $1,646.44 |
| MATT HALBUR | $1,645.30 |
| JERRY VEENSTRA | $1,641.19 |
| LARRY BLACK OAK PORK | $1,637.30 |
| HILL FARMS LLC | $1,634.24 |
| THOMPSON FARM | $1,634.05 |
| ROBERT ARENDS | $1,633.61 |
| CORKERY FA INC | $1,628.71 |
| D & L KAUFMAN | $1,627.33 |
| STEVE MARTENS | $1,625.03 |
| LANDDAG INC | $1,624.81 |
| HANOR CO O WISCONSIN | $1,624.69 |
| VANDERMOLE INC | $1,621.76 |
| PHEIFER FARMS L | $1,621.18 |
| BRETT HALBUR | $1,619.62 |
| SHIRLEY EILERMAN | $1,618.69 |
| RANDY BULINGTON | $1,617.80 |
| HANSEN FARMS-EA | $1,616.89 |
| ALAN POPPE | $1,613.03 |
| STEVE KASEL | $1,606.69 |
| M D M ENT | $1,606.43 |
| CARROLL FARMS | $1,605.84 |
| SCHMIDT FARMS | $1,604.05 |
| DAIL FARM | $1,603.90 |
| BOB KLASSEN | $1,603.82 |
| LORENZEN FARMS | $1,597.69 |
| PAUL GEURINK | $1,593.62 |
| D & M SWINE LLC | $1,592.71 |
| JOEL KOOIMA | $1,590.96 |
| PORK CHOP RIDGE | $1,588.53 |
| BOYSEN GRAIN & | $1,588.02 |
| HUGH GANNON | $1,586.06 |
| MAXWELL FO OF INDIAN | $1,583.11 |
| BILL MISHLER | $1,581.25 |
| JOEL FORSYTH | $1,581.10 |
| DELTON DUCHOW | $1,580.28 |
| TERRY PREISTER | $1,577.88 |
| HASSFURTHER FAR | $1,577.73 |
| DALE HEMMER | $1,574.02 |
| ALVIN GOOD | $1,573.99 |
| RAY WALTER | $1,572.25 |
| DWIGHT D MAAG | $1,570.72 |
| ROBERT BENEDICT | $1,569.33 |
| ILLINI GENETICS | $1,569.01 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| DAN VANDENDRIESSCHE | $1,568.68 |
| STEVE BOTHELL | $1,566.65 |
| KEVIN MOELLERS | $1,566.37 |
| ED STUCKWISCH | $1,563.29 |
| DENNIS FOLKERS | $1,561.84 |
| JAMES KUCHTA | $1,561.05 |
| CENTRAL FI FOODS | $1,560.35 |
| DEAN FECHT | $1,559.15 |
| DALE SHANLE | $1,558.46 |
| HARRY KURTENBAC | $1,558.37 |
| PAUL MARTIN | $1,557.99 |
| ALAN P THOMANN | $1,557.90 |
| ILLINI FAR (SOUTH) | $1,555.33 |
| DOUG PAUS | $1,552.97 |
| REX SLUSSER FARMS | $1,550.07 |
| DOUG MANTHEI | $1,544.43 |
| BOYD CAMPBELL | $1,543.08 |
| TIM GOEDDEL | $1,539.24 |
| STEVERMER PORK | $1,538.81 |
| L & S PORK LLC | $1,534.57 |
| LYNN FIECHTER FARMS | $1,532.94 |
| DARYL AUSDEMORE | $1,532.72 |
| TRI-TECH INC | $1,532.12 |
| B P M SEED STOC | $1,528.65 |
| COBB P & G INC | $1,526.97 |
| JIM CARLSON | $1,526.24 |
| FECHT BROTHERS | $1,521.96 |
| BURKLE ACRES IN | $1,521.81 |
| JERRY YATES | $1,521.15 |
| CRAIG HILLERY | $1,519.25 |
| RICK SHEETS | $1,514.93 |
| SCOTT BRATTHAUER | $1,514.63 |
| RODIBAUGH & SON | $1,514.06 |
| JEM FARMS LLC | $1,512.75 |
| KRAUSE FAM FARMS INC | $1,512.71 |
| RICK ROBINSON | $1,511.38 |
| RICHTER FARMS | $1,509.96 |
| MARK NEUMAN | $1,508.21 |
| BRIAN STEINBERG | $1,506.93 |
| LEROY TAPPE | $1,505.59 |
| J T FEEDER PIGS | $1,503.35 |
| BUNKUM VALLEY | $1,502.54 |
| JEREMY JINDRA | $1,500.50 |
| RICHLAND FARMS | $1,500.47 |
| NELSON EYLANDER | $1,500.21 |
| JOHNSON'S ACRES | $1,499.12 |
| DAVID VOELKER | $1,498.22 |
| DAVID PETERSEN | $1,494.57 |
| CHRIS BLACK | $1,493.06 |
| TOBY LUXTON | $1,492.59 |
| KEVIN PATTERSON | $1,492.11 |
| S L SKILES FARMS | $1,490.47 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| MARK BIRKEY | $1,489.65 |
| RALPH BIESTERFELD | $1,488.90 |
| K & L PORK | $1,488.03 |
| JOHN FRIEDERS | $1,487.81 |
| SHANE KIRCHHOFF | $1,487.00 |
| MAURICE VIECK & SON | $1,486.59 |
| SCOTT ALBERTSON | $1,484.75 |
| DRAKE FARMS | $1,482.54 |
| DAN KORTH | $1,482.30 |
| RAINBOW FARMS | $1,480.68 |
| GARY P POPPE | $1,477.78 |
| KARL BALSTAD | $1,477.41 |
| J DOUBLE R | $1,474.91 |
| BRIAN & GL KASCHMITT | $1,473.28 |
| MARVIN WAGLER | $1,472.24 |
| SCOTT ROSENER | $1,472.09 |
| CHARLIE A BECKER | $1,469.34 |
| RICHARD SNIDER | $1,467.71 |
| LARRY CHRISTOPHER | $1,466.23 |
| HILLMAN SCHROEDER | $1,465.52 |
| RIETHEL FARMS | $1,463.51 |
| ROBBY BREWER | $1,462.40 |
| BRAD BECKWITH | $1,461.82 |
| JIM BINDL | $1,459.49 |
| EARL CAIN | $1,458.18 |
| GEORGE LANOUE | $1,456.76 |
| WALLEYE PORK LL | $1,455.07 |
| A J BERG INC | $1,453.56 |
| M & M FEEDYARD | $1,450.49 |
| LEONORD KEILHOLZ | $1,449.76 |
| RON CLEMEN | $1,449.62 |
| MARK WILLS | $1,448.60 |
| BLIGHT FARMS IN | $1,443.91 |
| ADDIE BROOKS | $1,442.56 |
| STEVEN COX ASSOCIATE | $1,440.52 |
| LANE TABKE | $1,440.06 |
| PETE BARTLETT | $1,439.39 |
| GARY LANDES | $1,439.00 |
| SHADY LANE FARM | $1,437.65 |
| JASON ENTER | $1,436.81 |
| MIKE PANOZZO | $1,436.20 |
| BUERSTER FARMS | $1,432.63 |
| BURTON FARMS | $1,432.54 |
| E DALE STOLL | $1,431.92 |
| CRANE CREEK FAR | $1,430.61 |
| ERNEST BETZ | $1,430.38 |
| RICHARD BEAGLE | $1,428.66 |
| QUALITY PLUS | $1,428.52 |
| B & B PORK INC | $1,424.87 |
| RESER FARMS | $1,423.00 |
| BRETHORST FARMS | $1,422.85 |
| LOWELL (50 DRENTH | $1,421.19 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| DOUBLE R FARMS | $1,420.18 |
| MATT LUTZ | $1,420.09 |
| JOE STEFFENSMEIER | $1,419.67 |
| KEVIN DITTMER | $1,419.60 |
| DON-AG LTD | $1,415.91 |
| ALLEN SCHNEPEL | $1,411.72 |
| PLATTE COLONY | $1,411.40 |
| MARTIN SUDBECK | $1,410.08 |
| B N W INC | $1,409.79 |
| GARY ROUSE | $1,409.78 |
| LORRIN TOELLE | $1,409.28 |
| J T JOINT VENTU | $1,408.99 |
| KEITH RENSINK | $1,404.43 |
| HASELMAN BROS | $1,402.29 |
| JIM FRIEDERS | $1,401.42 |
| JOHN BECKMAN | $1,401.32 |
| LEHENBAUER LVST | $1,400.03 |
| BILL BREWER | $1,397.98 |
| MIKE HINNERS | $1,397.66 |
| RON DUNPHY | $1,396.90 |
| GARY ARENS | $1,393.98 |
| ROBERT DENOBLE | $1,388.92 |
| STEVEN J KASSMEYER | $1,386.96 |
| ROWNTREE FARMS | $1,386.55 |
| J & S LIVESTOCK | $1,384.11 |
| PARKER BROTHERS | $1,383.31 |
| FREDDIE M GROSSE | $1,382.89 |
| J & J AG | $1,378.11 |
| SPERRY UNION ST | $1,374.09 |
| JIM GELLER | $1,372.80 |
| MARK W JOHNSON | $1,370.23 |
| ALAN SCHACHTSIEK | $1,370.09 |
| JOHN NILSSON | $1,369.98 |
| EGAN BROS | $1,366.02 |
| JOHN PETERS | $1,364.75 |
| GREG ALEXANDER | $1,362.77 |
| MIKE FANNING | $1,359.88 |
| ROBYN MYERS | $1,359.73 |
| ARLIN GROENEWEG | $1,359.48 |
| DAN SHEEHAN | $1,358.94 |
| F L GILMORE INC | $1,358.61 |
| J & G DITTMER FARMS | $1,357.63 |
| IVAN VANDUSSELDORP | $1,357.15 |
| SCOBY FARMS INC | $1,356.19 |
| LIBERTY PR INC LTD | $1,356.00 |
| FARM LLC FOSTER FAMI | $1,354.46 |
| VERMILLION CATT | $1,353.91 |
| DON (50% W BESCHORNE | $1,352.90 |
| LOREN DEMPSTER | $1,351.79 |
| BRAD MOECKLY | $1,350.05 |
| JOHN DESMET | $1,347.87 |
| JACK REIMERS | $1,343.02 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| LANCE LEHR | $1,341.83 |
| SEVEN RIVERS PO | $1,341.68 |
| ROGER & OP RUPP | $1,341.38 |
| HUDNALL FARMS | $1,341.35 |
| BRUCE DEVOS | $1,340.16 |
| GERALD STECH | $1,339.16 |
| GASTON VLAMINCK | $1,336.51 |
| RYAN GEROT | $1,335.22 |
| JOHN REUTER | $1,333.99 |
| MARK THOMA | $1,333.48 |
| ROBERT WENDT | $1,330.52 |
| JEM FARMS | $1,330.49 |
| KONRAD MAIBAUM | $1,326.42 |
| DESAL INC | $1,322.61 |
| C & C PORK INC | $1,321.74 |
| JERRY WISEMAN | $1,318.70 |
| OTIS BRYANT & SON 2 | $1,318.53 |
| PHIL JORDAN & SONS | $1,318.12 |
| CHARLES CHAPEL | $1,317.55 |
| DALE J KESTELOOT | $1,316.09 |
| ROGER SCHMITT JR | $1,314.44 |
| SCHIEBER FARMS | $1,313.90 |
| RUTTER FARMS IN | $1,311.82 |
| TLC PORK FARMS | $1,310.50 |
| LOREN ADRIAN | $1,309.98 |
| BOB LYON | $1,309.38 |
| DON KING | $1,302.45 |
| ZOBRIST FARMS I | $1,300.97 |
| BEHRENS PORK FA | $1,300.77 |
| DAVE FRIEDRICH | $1,296.74 |
| SCOTT RAHN | $1,295.03 |
| MARV DANE | $1,293.92 |
| PERRY HELMUTH | $1,292.97 |
| NWMSU FARMS | $1,292.17 |
| TOM RIPP | $1,291.10 |
| MITCH SCHMIDT | $1,290.46 |
| FRANK FREY | $1,290.35 |
| PETER WESTRA | $1,287.24 |
| ROD DIETZ | $1,285.63 |
| S & A INVE LLC | $1,284.79 |
| JAY KOHL | $1,284.06 |
| CASLAND FARM | $1,283.81 |
| RICHARD STUCKEY | $1,282.95 |
| DEKALB FEED INC | $1,281.61 |
| BUHR FARMS | $1,280.21 |
| JOHN LAETSCH | $1,279.96 |
| LOUTSCH FARMS | $1,278.75 |
| DIETRICH JOHNSON | $1,276.79 |
| PAT SUTERA | $1,273.59 |
| BLUE CREEK PORK | $1,270.63 |
| WILLOW RID FARMS LLC | $1,269.70 |
| KENNY CULP | $1,268.39 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| WARREN PUDENZ | $1,264.49 |
| DONNIE SCHWENK | $1,263.35 |
| TOM MCKAY | $1,262.86 |
| MARK SCHUSTER | $1,258.80 |
| ERICK ABNET | $1,257.60 |
| DON BAKER | $1,256.82 |
| PAUL SHISLER & SONS | $1,256.60 |
| POST SWINE | $1,253.75 |
| MARTY LESAN | $1,253.44 |
| VERMILLION PORK | $1,252.26 |
| G & B FARMS INC | $1,251.85 |
| MILTON WEMHOFF | $1,251.24 |
| RICK POTHAST | $1,250.29 |
| KEN CWACH | $1,248.88 |
| BRIAN R HARGENS | $1,248.26 |
| DAN BRUNSING | $1,247.31 |
| RANDAL J SPRUNG | $1,241.84 |
| JOEL LUHMANN | $1,241.78 |
| TRIPLE C HOGS | $1,240.02 |
| JERRY STEWART | $1,238.97 |
| DON LUXTON | $1,237.96 |
| THOMAS HEIM | $1,236.73 |
| NEELS LIVESTOCK | $1,233.42 |
| UNIVERSITY OF N | $1,230.87 |
| DENNIS PICK | $1,228.25 |
| P & L WILSON FARMS I | $1,227.87 |
| WIL MAR LTD | $1,225.27 |
| K & B FARMS | $1,223.19 |
| DRAGER FARMS IN | $1,220.07 |
| KEN RIES | $1,219.94 |
| DAN HEMMER | $1,219.34 |
| BRYAN FORST | $1,218.92 |
| ZOET FARMS INC | $1,218.86 |
| CHARLES PHILLIPS | $1,217.28 |
| DONNA JORDAN | $1,216.28 |
| T WESLEY SKAAR | $1,215.82 |
| FREDENHAGEN FAR | $1,214.21 |
| KEN FOGT | $1,213.76 |
| GARY DAVIS | $1,211.46 |
| SOLETA BROTHERS | $1,209.80 |
| STITZEL HOG FAR | $1,206.98 |
| GLEN A MILLER | $1,205.20 |
| BRENT O'FARRELL | $1,204.87 |
| AHRENSMEYE FARMS INC | $1,200.90 |
| DUANE CLOVER | $1,199.79 |
| RICHARD HARMAN | $1,198.93 |
| MIKE SWACKHAMER | $1,198.68 |
| P & M ENSLIN LLC | $1,197.08 |
| PERRY MARTIN | $1,195.95 |
| SCHERZER BROS | $1,192.41 |
| T F FARMS INC | $1,190.05 |
| STEVE SCHMEICHEL | $1,188.63 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| DAVE LINNEMAN | $1,187.44 |
| GORDON ZAAGMAN FRMS | $1,187.36 |
| KERRY FOX | $1,187.31 |
| GLENN BADEN | $1,182.23 |
| TERRY KLEKAMP | $1,182.07 |
| BRIAN KLUBERTANZ | $1,180.76 |
| LLOYD & LE BUSCH | $1,179.93 |
| MARTIN ROTH | $1,179.28 |
| DEB DIETZENBACH | $1,176.06 |
| BRUCE GRANT | $1,175.99 |
| MONTPELIER AG | $1,175.32 |
| INDIAN CRE PORK LLC | $1,175.27 |
| VETTER FARMS IN | $1,171.82 |
| MELLENCAMP BROS | $1,171.73 |
| DANIEL MISHLER | $1,171.16 |
| KOEHLER FARM | $1,170.88 |
| JIM WITTMER | $1,167.12 |
| WAYNE & NE NABER | $1,166.99 |
| STEVE WHITE | $1,163.81 |
| PLANEVIEW FARMS | $1,163.64 |
| KENT W REINERT | $1,162.06 |
| BROWN FARMS | $1,161.89 |
| TOM SAFLEY INC | $1,160.51 |
| LEE EDEN | $1,160.42 |
| M K FARMS | $1,157.95 |
| CURT FAIR | $1,157.33 |
| MELLENCAMP FARM | $1,156.39 |
| RODNEY KATT | $1,154.70 |
| RUSSELL HOTZ | $1,153.21 |
| HEART OF I | $1,151.57 |
| M & M PORK FARM | $1,150.97 |
| TOM LINDSTROM | $1,149.11 |
| D & D KLINGENBORG | $1,142.71 |
| JEFF LAU | $1,141.60 |
| STEVE HENNEN | $1,140.26 |
| B & B PROBST FARM IN | $1,138.68 |
| BRUCE DROGE | $1,137.51 |
| JIM BERGDOLL JR | $1,136.84 |
| CHRIS KOEHLER | $1,136.75 |
| RFW FARMS | $1,135.80 |
| FRED BUSH | $1,133.55 |
| THOMAS FARMS | $1,133.53 |
| MARVIN CWACH | $1,130.07 |
| ROBERT GEHRAND | $1,129.47 |
| RODADA FARMS | $1,128.19 |
| GLEN & MAR KOOIKER | $1,127.82 |
| BLACK FARMS LTD | $1,126.64 |
| RICH STENFTENAGEL | $1,126.40 |
| EVANS PRIDE INC | $1,125.86 |
| DAHL BROTHERS | $1,125.30 |
| MARTIN FROM | $1,121.99 |
| T/S BRUS FARMS | $1,121.04 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| THOMAS & J VAN SPYKE | $1,120.06 |
| KEN GEURINK | $1,118.60 |
| JEFF BEAMAN | $1,117.62 |
| DANIEL L SCHMITZ | $1,116.76 |
| WIK FEEDERS INC | $1,116.41 |
| DANIEL KEILEN | $1,115.95 |
| BRUCE FURRER | $1,115.66 |
| WILLIAM C HANSEN | $1,115.37 |
| DAVE SCHULTE | $1,115.08 |
| MIKE DUSEL | $1,112.87 |
| DALE NOLT | $1,112.11 |
| GRANT WENZL | $1,110.80 |
| WEIDMAN BROTHER | $1,110.42 |
| SCOTT A KLINGSON | $1,110.11 |
| BURGENER PORK I | $1,108.98 |
| KENDALE FARMS | $1,108.40 |
| RICHARD BROVONT | $1,106.53 |
| GREENE COU AIR FARMS | $1,105.99 |
| MEYER FARMS DAI | $1,105.26 |
| SCOTT ELMER | $1,105.10 |
| RAYBROCK FARMS | $1,104.29 |
| KEVIN SCHLANGE | $1,102.28 |
| GLENN BULTHUIS | $1,098.75 |
| JOHN SCHMITZ | $1,098.20 |
| MARGE WALTERS | $1,096.82 |
| SMOCK FARM | $1,094.31 |
| NELSON & SONS | $1,093.07 |
| MOENNING FARMS | $1,090.99 |
| DALE DAMME | $1,082.95 |
| ERVIN NUTTLEMAN | $1,082.53 |
| CHRIS APKE | $1,082.43 |
| FORREST GOING | $1,080.80 |
| KEITH WILSON | $1,079.15 |
| DON NOWASKIE & SONS | $1,078.05 |
| STROTHER BROS | $1,077.89 |
| ROGER TEERINK | $1,076.79 |
| ERIC SCHEEVEL | $1,071.19 |
| SEAN DOLAN | $1,071.03 |
| RENZE FARM CORP | $1,070.37 |
| DARRELL D WAGLER | $1,069.44 |
| OMAR MILLER | $1,068.17 |
| NOAH BEECHY | $1,066.75 |
| HERBERT JOHNSON | $1,064.35 |
| ROBB WELTZIEN | $1,064.19 |
| KEN VAN HAUEN | $1,063.32 |
| DANIEL MARTIN | $1,061.73 |
| D & B PORK | $1,061.07 |
| MAUESER CARL | $1,060.42 |
| BOYSEN GRA LIVESTOCK | $1,058.45 |
| JOHN KREBS | $1,057.11 |
| MICHIANA AGRA | $1,054.14 |
| CHARLES ULTCH | $1,053.97 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| HENRY PFEFFER | $1,053.74 |
| STEPHEN UPCHURCH | $1,052.16 |
| GERALD DUERR | $1,050.74 |
| EARL SKAAR | $1,050.19 |
| OSWALD FARMS | $1,047.62 |
| BRAD SCHULTE | $1,046.89 |
| MARVIN K WAGLER | $1,046.03 |
| MARK RATHMAN | $1,045.99 |
| BEN E L SCHWARTZ | $1,045.96 |
| PVK INC | $1,044.84 |
| MG-AG INC | $1,044.48 |
| DAVID HAAS | $1,044.15 |
| CREEKVIEW FARMS | $1,042.21 |
| DAVE MOELLER | $1,042.19 |
| LARRY DAME | $1,041.92 |
| KEVIN HILDEBRAND | $1,041.82 |
| SHAWN WILLEMS | $1,041.78 |
| GREG WEBSTER | $1,040.72 |
| PHIL PEITZ | $1,040.13 |
| CRAIG TESCH | $1,039.61 |
| KIELER FARMS | $1,039.51 |
| STEVE DIETRICH | $1,038.12 |
| HICKORY GR FARM INC | $1,034.94 |
| SHADY RILL FARM | $1,034.86 |
| LAFAYETTE PRODUCTION | $1,033.80 |
| WILLARD & BIEBER | $1,031.95 |
| JOHN AVERSMAN | $1,025.26 |
| ALDERLAND FARMS | $1,025.17 |
| CRAIG DULEY | $1,024.85 |
| STAN FUHRMAN | $1,024.60 |
| OLSEN YORKSHIRE | $1,024.27 |
| GORDY SCHREIFELS | $1,023.23 |
| MEADOW LANE FAR | $1,023.15 |
| FIVE STAR FARMS | $1,022.14 |
| JOE FREITAG | $1,019.26 |
| PAUL M BRUMMER | $1,019.07 |
| KREIFELS FARM C | $1,018.86 |
| NATHAN FEVOLD | $1,017.52 |
| VANDENBERG FARM | $1,017.35 |
| RANDY SUEPER | $1,016.81 |
| POHLEN BROS | $1,015.09 |
| RANDY DREES | $1,013.52 |
| MOORE LEAN | $1,012.76 |
| BASTIAN HOGS | $1,011.66 |
| PETERSON FARMS | $1,011.42 |
| KEVIN DRAVES | $1,010.32 |
| D C C P | $1,010.08 |
| HARLYN BOLKEMA | $1,009.96 |
| LEROY STEFFENSMIER | $1,009.65 |
| DARYL HITZ | $1,009.10 |
| ROBER MCCONNELL | $1,007.34 |
| SCUDDER FARMS | $1,003.78 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| KURT MARTENS | $1,003.60 |
| GEORGE H S SMITH | $1,002.72 |
| LEONARD HOTOVY | $998.93 |
| TED WEGENER | $997.92 |
| PETTERSEN BROTH | $997.58 |
| DAVE JANSEN | $997.41 |
| RANDY COLES | $996.80 |
| BACON ACRES | $995.33 |
| J & D HOG | $994.33 |
| MYRON YODER | $994.17 |
| DOUG RUNDE | $993.91 |
| WAYNE HUINKER | $992.32 |
| RALPH NOE JR | $990.48 |
| THOENE FARMS IN | $989.57 |
| CHIRPICH BROTHE | $988.82 |
| BOB KEPNER | $987.53 |
| DENNIS CASSMANN | $986.93 |
| RUSS FISCHELS | $986.31 |
| WILBUR NABER & SON | $985.71 |
| KENNY CARLSTROM | $983.35 |
| MARK WALJASPER | $980.79 |
| HOWARD & H GOULD TRU | $980.35 |
| UTHLAUT FARM IN | $978.85 |
| KEVIN T SINDT | $976.63 |
| DAN HEMMER | $974.68 |
| PROFIT MANAGEME | $974.42 |
| VINCE MORISCHE | $974.33 |
| RHINE FARMS INC | $974.09 |
| MONTE GREENLAND | $972.93 |
| TOM STEFFENSMEIER | $969.06 |
| CD PORK INC | $968.50 |
| STEVE HALFMAN | $967.59 |
| SIEVERS BROTHER | $964.33 |
| MIKE KERTZ JR | $963.32 |
| LOWELL SHARP | $962.58 |
| EARL & STE PROBST FA | $962.33 |
| H KNEPP & SONS | $962.28 |
| TERRY REICHMUTH | $961.36 |
| K A MILLER FARMS | $961.21 |
| JON SWENSON | $960.12 |
| JAMES GRABER | $959.70 |
| HAROL BIBLER | $958.29 |
| STEVE LOUTSCH | $956.85 |
| J & P HODGEN FARMS I | $956.58 |
| MAURICE L JONES | $955.86 |
| WEISINGER FARM | $955.49 |
| ANDY MUELLER | $954.69 |
| WALTER HILTY | $954.67 |
| BETTER NUT | $954.29 |
| JERRY & NI SMITH | $953.07 |
| MARK HOBSON | $949.36 |
| WINDY RIDGE POR | $949.24 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| FARMS JACKSON FAMILY | $948.46 |
| HUEBSCHMAN FAMILY LL | $948.44 |
| DAN HESSE | $943.95 |
| JIM ULRICH | $943.50 |
| RALPH JONES | $942.50 |
| FRANZ FARMS | $940.76 |
| KEEOTT FARMS IN | $940.72 |
| JIM QUINCER | $940.51 |
| MAYNARD HAHN | $940.43 |
| PLUM CREEK FARM | $939.74 |
| BRIAN BERGENE | $938.92 |
| DAVID DIETER | $938.35 |
| DOYLE WAGONER | $937.88 |
| CHAD LACOSTE | $937.67 |
| W E PORK | $936.88 |
| PARKISON & RODI | $936.84 |
| D S R CORDELL | $936.09 |
| PAUL E WITTMAN SR | $935.02 |
| FARMS INC BECKER FAM | $934.06 |
| VALLEY POR RANCH INC | $932.78 |
| JOHN STYKEMAIN | $932.74 |
| DAVE HEYER | $931.06 |
| DANIEL BROCKMAN | $930.91 |
| LEDGER SWI FARM INC | $930.62 |
| JOE ROSENER | $929.25 |
| MAPLE CREEK | $926.38 |
| J C FARMS | $924.32 |
| DEAN SCHRAG | $924.27 |
| ZAUHA FARMS | $923.89 |
| B MYERS FARMS INC | $923.30 |
| ALLEN BINNEBOESE | $923.17 |
| SYLVESTER GERRINGER | $920.75 |
| STEVE KRAUTER | $920.43 |
| MATT SCHLUNDT | $918.19 |
| DAVE REUTER | $917.77 |
| BRIAN POST | $917.65 |
| HURSTLAN FARMS | $917.10 |
| WILLIAM J LYLE | $915.24 |
| MARK JACOBSEN | $914.63 |
| BOB BULINE | $914.55 |
| J D HIRSCHFELD & SO | $910.80 |
| DAN BREUKER | $910.48 |
| CHUCK ARENS | $909.46 |
| JAMES D BINNEBOESE | $908.44 |
| LOREN NIEMANN | $908.41 |
| STEVEN L BENDER | $902.90 |
| DON HOOK | $900.80 |
| GREG BOERBOOM | $900.37 |
| ESB PORK | $899.56 |
| TODD ALLEN | $899.45 |
| MIKE REINER | $898.64 |
| HAYHURST FARMS | $898.50 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| DANIEL E OHDEN | $898.08 |
| LAVERN BURKHOLDER | $897.13 |
| MATT DUNKLE | $896.82 |
| C B HOG | $894.51 |
| DAN DUNPHY | $893.74 |
| ARLAN HABERER | $893.18 |
| F & L FEEDERS | $893.05 |
| PHIL WALICKI | $891.46 |
| DEAN/GARY SELLNER | $891.46 |
| SCOTT & DA SCHWEER | $891.15 |
| GUESS FARM | $890.35 |
| ARLEN POPPE | $890.11 |
| ED BROWN | $890.07 |
| MARK NIEBRUGGE | $890.06 |
| MAPLE VALLEY FE | $889.70 |
| GUNDERSON FARMS | $887.94 |
| DOUG OOLMAN | $887.51 |
| SCHROEDER BROS | $885.48 |
| DAV-AG INC | $884.78 |
| A K WEGNER FARM INC | $882.20 |
| VANDEVOORT FARM | $879.26 |
| BARRY DAHL | $878.85 |
| MERLYN C MEYER | $878.46 |
| RICHARD BORGERDING | $878.02 |
| OZATONKA ACRES | $876.94 |
| DAN KAUFMAN | $876.58 |
| DAN NOLTING | $876.03 |
| GRANDVIEW HOGS | $874.52 |
| HULTING AND WEI | $874.22 |
| BRUXVOORT ACCOUNT | $873.91 |
| JOHN PFLANTZ | $873.65 |
| RITCHIE FARMS I | $871.82 |
| JIM FIECHTER FARMS | $869.89 |
| JEFF LINDHORST | $868.44 |
| JOHN W ROHLIK | $868.09 |
| MITCHELL FARMS | $867.32 |
| M & S PORK | $867.13 |
| JOHNSON FA FARMS COR | $866.84 |
| BERNARD E HILLEN | $866.60 |
| DARWIN TESLAA | $865.70 |
| SUDDETH FARMS | $864.44 |
| FRANK POTTS | $863.74 |
| PRAIRIEDALE FAR | $863.42 |
| STOLLER FARMS L | $862.71 |
| RICHARD WESTHUES | $862.29 |
| CHRIS CHRISTENSEN | $861.75 |
| JEROME KUDLACEK | $861.69 |
| P P J THOMPSON FARMS | $861.66 |
| DEAN OLSON | $861.58 |
| DAN BURZLAFF | $860.97 |
| WILSON FAM LVSTK INC | $859.75 |
| BILL KESSLER | $858.75 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| JOEL OBERDIECK | $857.88 |
| PAUL HERBRECHTSMEIER | $857.78 |
| SIPP FARMS | $857.08 |
| ROBERT DEUTZ INC | $856.81 |
| HOG WEST | $854.26 |
| KENT ARP | $852.91 |
| STUMPF PORK INC | $852.13 |
| ENGLAND FARMS I | $851.81 |
| DAVID A SHELBY | $851.79 |
| TERRY DOERR | $849.99 |
| ROBERT MCKENNA | $849.21 |
| JOHN A BUSCH | $847.87 |
| PRO SWINE MANAG | $845.07 |
| PAT ARNDORFER | $844.82 |
| TRACY BRAKENSIECK | $844.68 |
| DUNKMANN FARMS | $844.56 |
| UNIVERSITY DEPT/ANIM | $843.51 |
| TOM FLOY | $842.12 |
| KEITH REICHMUTH | $841.73 |
| HIDDEN VALLEY P | $840.10 |
| VALENTINE FARMS | $839.39 |
| PHLYPO FARMS | $838.73 |
| ALLEN C ETT | $838.54 |
| SHELDON PORK LL | $838.34 |
| KAN INC | $838.00 |
| MAXINE LANDREY | $837.34 |
| HUINKER DUROCS | $837.15 |
| STAN EISMA | $837.01 |
| STEVE & JO WETZELL | $836.47 |
| UNION TOWN FARM | $836.34 |
| LANTZ & CORWIN | $835.49 |
| SCHOETTMER PORK | $833.73 |
| RICK TAYLOR | $832.85 |
| RANDY DUNFEE | $832.66 |
| CENTER PRA GENETICS | $831.69 |
| JIM FREYENBERGER FR | $830.24 |
| RON REESE | $828.95 |
| CHALUPA PORK LL | $826.63 |
| JAMES SEABERG | $825.26 |
| MIKE KUEHL | $824.63 |
| JOHN HARLIN | $824.23 |
| WBMR FARM INC | $824.08 |
| RICK REUTER | $823.06 |
| HORSTMAN BROS | $820.99 |
| BEATTY & C FARMS | $819.73 |
| BEGGS FARMS INC | $819.56 |
| SIMMONS PIG PAR | $818.60 |
| CORWIN FAR LANTZ & | $818.36 |
| BERGHORN BROTHE | $817.99 |
| DARRELL JAMISON | $817.65 |
| ROGER EVERS | $817.02 |
| SCOTT GOEHRING | $814.44 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| ROTH & THIESSE | $814.03 |
| HILLTOP FARMS | $812.35 |
| D & H EICKHOFF | $808.74 |
| PAUL BEGLE | $808.54 |
| KIT JOHNSON | $807.53 |
| JEFF LINDHORST | $806.66 |
| TLS FARMER NETWORK L | $805.80 |
| R & L BRANDT INC | $805.79 |
| KEITH BLAYDES | $805.68 |
| WEYH CENTU FARMS INC | $804.60 |
| JIM VAETH | $804.32 |
| MARK RYGH | $803.51 |
| V W AG INC | $802.87 |
| MARK FEDDERS | $802.47 |
| BRAD BLINN FARMS | $802.26 |
| LYNN RIEDLINGER | $801.54 |
| ARENDS & CHAD W | $800.76 |
| STEVEN C SELL | $799.73 |
| GLEN PFEIFER | $796.72 |
| BRENT REED | $795.30 |
| DAVE KLEIN | $791.90 |
| GRACE HILL FEED | $790.93 |
| STOECKER FARM I | $789.48 |
| ALLEN ERICHSEN | $789.13 |
| PRAIRELAND PRODUCERS | $788.92 |
| DENNIS DEMPSEY | $788.44 |
| KEEVIN ARENS | $786.42 |
| STULL FARMS | $786.25 |
| LANCE WEDEKING | $785.72 |
| AUBURN FARMS IN | $784.76 |
| 4-R FARMS | $784.13 |
| LOGEMAN BROTHER | $782.71 |
| PRODUCERS MARKET ASS | $782.63 |
| JENKINS FARMS | $782.60 |
| NWOB | $781.00 |
| ALBERT RUDIN | $778.79 |
| JOHN KIRTZ | $777.43 |
| ILLINI-HIGH TEC | $776.12 |
| EVERGREEN FARMS | $775.48 |
| DUANE RIES | $775.25 |
| JIM & LOIS GINGERICH | $775.22 |
| MARK ZIMMERMAN | $774.32 |
| LUKE KNIPPER | $773.74 |
| R & R PORK LLC | $773.44 |
| SANTOS GROUP | $773.01 |
| BERNARD T SLUSSER FA | $771.88 |
| FRED BROWN | $771.36 |
| SCHNAKE HANK | $769.94 |
| RANDY BRUNA | $769.85 |
| DARYL BENTEMAN | $769.70 |
| BORGMAN FARMS | $768.45 |
| JAMES LAKE | $766.90 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| GARY BECKER | $766.76 |
| JON LANG | $765.07 |
| RUSSELL FREUDENBURG | $764.80 |
| COX INC | $762.97 |
| MARVIN HALBUR | $761.70 |
| BRANDT FARMS IN | $761.13 |
| PAUL BRANDT | $760.85 |
| BOB WALTER JR | $759.16 |
| STEVE BOCKWOLDT | $758.75 |
| BEIER HOG FARMS | $758.65 |
| STEVE L MARTIN | $757.81 |
| DAVE JACOB | $755.91 |
| BRINK FARMS INC | $755.26 |
| PILE FARMS | $753.64 |
| EVANS FARMS | $753.45 |
| FRANCIS L FAUST | $753.22 |
| MAX CASSIDA | $752.58 |
| HAUPERT FARMS I | $750.35 |
| RONALD PROCHASKA | $749.31 |
| KENNY MALCOLM | $748.49 |
| LAWRENCE & MATTSON | $747.59 |
| TOM CUMMINGS | $745.93 |
| DAVE FERNEAU | $743.06 |
| NICK GEHLING | $742.54 |
| F & F ACCOUNT | $741.10 |
| DOUG REDMAN | $740.33 |
| KEITH BERRY | $738.15 |
| JOYCE POWLEN | $737.97 |
| JAMES JIGL | $736.13 |
| RICHARD VERKAMP | $735.44 |
| DONALD JOHNSTON | $734.36 |
| GEORGE ALTMANN | $733.75 |
| BRIAN MEYER | $733.41 |
| JOE ROKUSEK | $732.82 |
| MARDELL BERGER | $731.56 |
| GENE WEBER | $731.36 |
| WAYNE MEYER | $729.42 |
| MAHER BROS INC | $729.07 |
| GROSSMAN FARMS | $728.78 |
| NOHL FARMS | $727.74 |
| TITAN FARM LIABILITY | $726.90 |
| F ELAINE GERLACH | $724.95 |
| MARVIN MYERS | $723.02 |
| DAN NOTEBOOM | $722.87 |
| AL SCHMINKE | $720.38 |
| E & F FARMS | $720.13 |
| SHANNON DRUDIK | $719.61 |
| LEON WAITE | $719.15 |
| JANE NICHOLSON & SON | $718.33 |
| DENNIS OR SEYB FARM | $717.09 |
| RON SCHMIDT | $717.02 |
| MAIZE-N-BACON I | $711.78 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| THOMAS & CO INC | $711.28 |
| LADON & LO WALLIN | $710.35 |
| ROBERT ALMY JR | $710.18 |
| DUANE COLLMAN | $710.15 |
| WAYNE KING | $709.21 |
| TIM MAREK | $708.69 |
| ROSE AVENUE POR | $707.95 |
| NED JOHNSTON | $707.51 |
| STEVE NIEMAND | $707.35 |
| NORMAN REISS | $707.03 |
| BOB OR KEN FARLEY | $706.95 |
| G BRINKMAN INC | $705.58 |
| DONALD P KIRSCH | $704.40 |
| ROBERT MORRISON | $702.80 |
| EARNEST DIENER | $698.73 |
| ROD TRAMP | $698.09 |
| MORT COMBS | $697.51 |
| ICE HOG | $696.87 |
| J & J BALTES FARMS | $696.58 |
| MIKE KRENIK | $696.52 |
| JERRY HENZE | $695.86 |
| BLUE CHIP FARMS | $695.72 |
| PLEASANT VALLEY | $695.38 |
| BICENTENNIAL FA | $694.50 |
| RAYMOND TLACH | $693.78 |
| 4 K FARMS | $692.27 |
| SIKORA FMS MIDWEST F | $691.31 |
| MARK LUKEFAHR | $690.28 |
| ROBERT GOING | $690.23 |
| RICHARD HUBER | $689.59 |
| JIM ALBSMEYER | $688.42 |
| KEVIN MEHRWERTH | $687.48 |
| DALE KURTENBACH | $687.19 |
| KELLY BOWEN | $686.32 |
| BILL STEIN | $685.02 |
| MAGIC VALLEY | $684.99 |
| FLOYD HOFFMAN | $684.66 |
| PERFUME ACRES I | $682.34 |
| TONY ARNDORFER | $681.98 |
| MARICLE FAMILY | $680.44 |
| TIM OR BRI NEUVIRTH | $680.23 |
| GEMAR PORK | $678.00 |
| GILBERT VANMAANEN | $676.91 |
| BARNEY ROLING | $676.72 |
| DAWSON FARMS | $676.37 |
| BRYCE VANGORP | $676.17 |
| MILAN CTR ELEVA | $675.35 |
| DOUGLAS DIETZ | $674.83 |
| GRANT ERLER | $673.55 |
| WALT REHSE III | $673.51 |
| BITTEL FARMS LL | $673.16 |
| WOODWARD FARMS | $673.14 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| FRANK RENNER | $672.38 |
| TOM BOLLINGER | $672.16 |
| JOEY GRABER | $671.64 |
| MARVIN ZYLSTRA | $670.57 |
| ILLINI SWINE | $670.13 |
| MARK RIESSELMAN | $665.22 |
| ROGER SCHMITT | $664.87 |
| TONY VANDERSNICK | $663.73 |
| TOM HUGHES | $663.08 |
| WAYNE SOUHRADA | $663.05 |
| STENZEL BROTHER | $661.74 |
| RIDGELAND FARMS | $661.56 |
| DAN SIEVERS | $660.46 |
| BRIAN KLOCKE | $660.31 |
| MARK FORSYTH | $657.55 |
| CHARLES BR FOREMAN | $657.32 |
| WEST RIO L & CATTLE | $656.21 |
| GSTC | $656.03 |
| KEN 50% SHOVER | $654.54 |
| BRUCE SACHS | $654.14 |
| MIKE KOORS | $653.84 |
| TOM NEDVED | $653.79 |
| MIKE (2/3 HOPKINS | $653.23 |
| JAY FREESE | $651.41 |
| DOUGLAS DOP | $650.49 |
| JIM LUKE | $649.98 |
| ROD SIEREN | $649.77 |
| HOWARD SHOEMYER | $649.37 |
| JUSTIN KIES | $648.40 |
| PERFECT PIG | $643.95 |
| JIM ROCKLELEIN | $643.46 |
| STEVE BAIRD | $642.50 |
| CALVIN VOGEL | $642.10 |
| STEVE DOOM | $639.94 |
| SWINE SERVICES | $639.76 |
| JIM D KASKA | $639.07 |
| ADAM OR BR KORN | $638.16 |
| JOHN GRABER | $636.09 |
| PAUL SCHULER | $635.22 |
| DON SMITH | $635.19 |
| AJ LEWIS | $634.69 |
| VERSTEEGH FARM PARTN | $634.39 |
| MARLYS WATERS | $634.26 |
| DENNIS HARPER | $633.88 |
| KRISTOPHER ENGLAND | $633.57 |
| HOFFMAN FARMS C | $633.17 |
| PAUL SCHNIEDER | $632.96 |
| JOE HILTON | $629.01 |
| MCCABE BROS | $628.38 |
| TWIN HILLS FARM | $628.33 |
| ROBERT FEDDERS | $627.53 |
| LAKE BROTHERS | $623.85 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| MIKE JAEGER | $622.36 |
| TOLO ENTERPRISE | $621.89 |
| RANDY & JU BARGSTADT | $621.73 |
| DONALD POORE INC | $621.66 |
| ROGER SLOTMAN | $621.22 |
| ALAN KEPPY | $620.84 |
| KARL HARSHBARGER | $620.66 |
| GREG NELSON | $620.08 |
| MILLERDALE COLO | $618.59 |
| STEVE BAHR | $618.46 |
| SHADEWOOD ENTER | $618.19 |
| JAMES W WIESE | $618.01 |
| CHARLES J SUDBECK | $616.30 |
| WILLIAM E HARRELL | $615.48 |
| SHOREVIEW RIDGEVIEW | $613.96 |
| MARCUS & K YODER | $613.77 |
| NATHAN EHRHARDT | $613.60 |
| DEAN KNUTSON | $612.49 |
| PVP MCBRIDE GRA | $610.11 |
| KEVIN KASTNER | $609.31 |
| RICK KLEMMENSEN | $608.68 |
| ERIC RUEN | $607.24 |
| TOM KNAUER | $605.90 |
| EDITH HILLMAN | $605.84 |
| ROBERT SCHEELE | $604.96 |
| RANDY STELLE | $603.88 |
| 5 MCO | $603.70 |
| DUCKWORTH FARMS INC | $603.58 |
| SUMMIT FARMS | $603.17 |
| EDWARD J HARPRING | $602.52 |
| SCOTT BECKER | $601.06 |
| MIKE ARNDORFER | $600.91 |
| COREY MILLER | $599.60 |
| CLAIR TIESKOTTER | $599.23 |
| CENTRAL PORK | $599.21 |
| ALAN STEVENS | $598.97 |
| LOUIS ROSENBAUM | $598.96 |
| LARRY DICKINSON | $598.92 |
| EDWIN KNEPP | $595.98 |
| LES RANSCHAU | $595.07 |
| DUANE HAGEMAN | $594.20 |
| WYKES HOG FARMS | $593.87 |
| TERRY MOTZ | $593.55 |
| KEMP SPOT FARMS | $592.31 |
| VANDEL FARMS | $591.92 |
| KEEVER FARMS | $591.33 |
| BILL HOELTING | $591.10 |
| DARREL DUBY | $590.46 |
| RON BROWN | $589.84 |
| REIS PUREB HOG FARM | $589.39 |
| JEFF PETERSON | $588.87 |
| B-K PORK | $588.49 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| MARK ENSOR | $588.34 |
| BRUCE ALBERS | $587.92 |
| STEVE KIENTZY | $587.88 |
| D & L WERNER | $586.56 |
| KURT KUHN | $586.50 |
| MCKILLIP SEEDS | $586.13 |
| GENE TILKER | $585.70 |
| DUANE WEDEBRAND | $585.65 |
| LEROY TEJRAL | $584.87 |
| MITCH SPRINGER | $583.46 |
| HARVEY BEYER | $582.14 |
| MERRILL RENBARGER #1 | $577.11 |
| ESBAUM FARM INC | $576.99 |
| MARK BAILEY | $575.82 |
| DORIS WENZL | $575.20 |
| RANDY BORNEMEIER | $574.49 |
| JEFF ALBSMEYER | $574.42 |
| J & P PORK | $574.30 |
| JIM VERDOORN | $573.67 |
| STEVE SPRINGER | $573.58 |
| BOB SAUNDERS | $573.32 |
| ENGELS HOG ACCO | $573.14 |
| TOM SCHRADER | $572.19 |
| WILMES BROTHERS | $571.85 |
| COLEEN 50% DINGMAN | $570.95 |
| HUFFMAN & HAWBA | $570.55 |
| BURDETTE MEYER | $569.10 |
| LARRY KRAFT | $568.85 |
| LIDTKA AG ENT I | $566.45 |
| ROGER FRANK | $566.28 |
| DIETRICH FARMS | $565.69 |
| RUHGE BROTHERS | $565.37 |
| BILL BUSSE | $565.10 |
| CHRIS HUSTON | $564.95 |
| GLASS LANE | $564.21 |
| DEMERATH FARMS | $563.68 |
| MARK KUMM | $562.76 |
| BYLSMA HOG\CPI | $562.21 |
| DON & DORI ROHRER | $560.62 |
| JOHN BATEY | $560.45 |
| GEBECK BROTHERS | $558.57 |
| ALAN FELDMAN | $553.39 |
| STEVE HARMONEY | $552.69 |
| P & K PIG | $551.41 |
| JOSH SOBASKI | $550.61 |
| MIKE STEWART | $549.76 |
| STEVE RIESSELMAN | $549.54 |
| MARK BLOMQUIST | $549.19 |
| KALMBACH-W RESEARCH | $548.98 |
| CRAIG JAMES | $548.84 |
| %RANDY MEH MILL CREE | $548.61 |
| JOHN POSTHUMA | $548.47 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| BOB ZILLS | $548.15 |
| ROGER PETERSON | $547.93 |
| ALAN & GLE KOCH | $547.25 |
| DAN HOEGER | $546.75 |
| NEIL ALBERTSON | $544.49 |
| POLL FARMS INC | $544.40 |
| MARK BRUTGER | $543.16 |
| RAYMOND TALTY | $541.28 |
| JOHNSON'S ROLL | $539.75 |
| MIKE KESSLER | $538.40 |
| SHANNON COLONY | $537.78 |
| CLARK A WICKNER | $536.50 |
| THOMAS KLUCK | $536.03 |
| FRANCIS BLOMQUIST | $535.95 |
| PHEASANT RUN FA | $535.90 |
| BRUCE GRANT | $535.06 |
| MELVIN CARLSON | $531.51 |
| MIKE MARSHALL | $530.57 |
| JOHN SCHMIT | $530.40 |
| COLLEN FARM INC | $528.72 |
| PHIL PORTERFIELD | $528.64 |
| J & M HOG FARMS | $528.16 |
| FRED STEFFENSMEIR | $527.97 |
| MARK ROGERS | $525.74 |
| MIKE FAGG | $525.29 |
| ANDY & AAR RASCHKE | $523.37 |
| TIM BARTH | $523.04 |
| ROGER PETERS | $520.26 |
| TERRY ANDERSON | $519.83 |
| KENNETH NEISEN | $519.72 |
| KENT DEROOI | $519.37 |
| WALSH HOG FARM | $518.28 |
| MOLL FARMS INC | $518.03 |
| JAMES & JU LAUFENBER | $517.54 |
| BRAD IRLBECK | $517.48 |
| JOHN WEINHEIMER | $516.29 |
| GARY PARMENTER | $516.27 |
| SWINE 84 | $514.80 |
| RON RUHLAND | $514.20 |
| MICHAEL COLE | $513.92 |
| MARVIN, LE GARRETT | $513.90 |
| KATHY TUSCHEN 50% | $513.53 |
| KOREY HOFER | $511.90 |
| FRED DIERS | $511.89 |
| TYLER TOOMSEN | $511.56 |
| KLEINHENZ BROS | $511.00 |
| GARY WITT | $509.81 |
| VASKE BROTHERS | $509.69 |
| DAN LYONS | $509.07 |
| MICHAEL DEUTH | $508.65 |
| DAN BUENING | $508.44 |
| JOE WETTER | $507.44 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| STEVE ROQUET | $507.38 |
| BOB HURT | $505.58 |
| FRED SCHEIDER | $504.67 |
| RANDY GARBERS | $504.39 |
| RICHARD ARTHUR | $504.00 |
| JAMES ELCHERT | $503.46 |
| EGNEW FARMS | $503.37 |
| ALVIN TIEMEYER | $503.34 |
| GERALD RATHMAN & SON | $502.86 |
| IRA HOOVER | $502.45 |
| GREG HAERTLING | $501.97 |
| LOCUST HIL FARMS INC | $501.89 |
| MUDD FARMS | $501.41 |
| UNIVERSITY OF I | $501.37 |
| FRED NIGHTINGALE | $500.80 |
| DON SPITZNAGLE | $500.32 |
| DELORIS RENBARGER | $498.71 |
| RONALD LANDES | $497.37 |
| ALAN SCHLESSELMAN | $497.27 |
| STEVE COBB | $496.84 |
| CRIDER FARMS | $496.37 |
| R S V FARMS INC | $496.12 |
| DONALD LOUWAGIE | $495.39 |
| WARREN EDELMAN | $493.91 |
| STEVE HELLENBRAND | $493.72 |
| DAVID MICKELSON | $492.70 |
| IRLBECK FAMILY | $491.29 |
| ART MOSS & SONS INC | $488.38 |
| LARRY BANOWETZ | $486.83 |
| KEN & KATH SAYLER | $486.40 |
| MIKE FENSKE | $485.44 |
| JOEL ROELIKE | $484.98 |
| PAUL ADAMS | $484.94 |
| MIKE GABEL | $484.21 |
| K & K SWINE FAR | $483.91 |
| FISCHER BROTHER | $482.74 |
| BADER & BADER | $480.44 |
| MENKE SWISS FAR | $480.03 |
| GERALD J MERTENS | $479.11 |
| TERRY BAGGETT | $476.69 |
| SOMMERS FARMS I | $475.87 |
| NICK WM KOOIKER JR | $475.48 |
| JEROME RIESSELMAN | $473.54 |
| DEAN VERBECK | $471.31 |
| GENE PEASEL | $470.30 |
| ROGER EBBERT | $469.89 |
| ARMES GRAI LIVESTOCK | $469.57 |
| EVAN HAVEL | $468.23 |
| MARK HUIRAS | $467.00 |
| GEORGE KEPNER | $466.95 |
| RANDY J KASSMEIER | $465.73 |
| HENRY SMOLENSKI | $464.95 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| BUE JR HARVEY & ANIT | $464.64 |
| BRIAN CUMMING | $464.04 |
| JOHN DION | $462.98 |
| JERRY KIRCHER | $462.93 |
| MARK WISE | $462.37 |
| MARK R SCOTT | $462.17 |
| HEUS FARMS | $461.89 |
| DALE HAUDER | $461.75 |
| LYNN MOHR | $461.73 |
| BRANDON MEYER | $461.21 |
| ROD TRAMP | $461.08 |
| CARL FERRAND | $460.20 |
| CHRISTOPHE HARTKE | $460.15 |
| TERRY ROTH | $459.85 |
| KEITH I IVERSON | $459.60 |
| RON MARTIN | $459.47 |
| RUSSELL SCHULTZ | $458.76 |
| ED SANDERSON | $458.76 |
| THREE K FARMS | $458.59 |
| KEITH POPPY | $458.21 |
| J R FECKE | $457.67 |
| STANLEY HALL | $456.31 |
| TRI-C AG LLC | $456.17 |
| J S HEFFERNAN SR | $456.00 |
| ISU SWINE TEACH | $455.73 |
| KEN GOODMAN JR | $455.68 |
| KELLER FARMS | $455.28 |
| FRANKS SUN RISE | $454.33 |
| DALE HINNERS | $454.32 |
| HARTMANN FARMS | $453.79 |
| FISCHBACH BROS | $453.78 |
| HAROLD CARR | $453.15 |
| DALE STUEVE | $452.65 |
| CENTURY 2 FARM | $452.62 |
| DEL-MAUR FARMS | $450.52 |
| BART JONES | $450.11 |
| LONGACRES FARM | $449.89 |
| CURT CARLSON | $449.86 |
| ROOT FARM | $448.16 |
| DICK BRAND | $447.88 |
| DOUGLAS E MOYER | $447.18 |
| ROBERT I JENSEN | $446.79 |
| COWSER INC | $445.77 |
| R & R PORK | $445.46 |
| SCHOENFELDER FA | $445.46 |
| FREEMAN M MILLER | $445.14 |
| GLENN MITTS | $444.85 |
| IFFT YORKSHIRES | $444.82 |
| O A R D C | $444.22 |
| GARY SIEBENECK | $444.18 |
| LOUIS KRUEGER | $444.11 |
| VOGE FARMS INC | $443.73 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| HUBERT W HAGEMANN | $443.30 |
| PAT ROACH | $442.87 |
| DARIN KRUSE | $442.55 |
| ROGER FUJAN | $441.93 |
| DAVE LUBISCHER | $441.59 |
| DEAN SVEHLA | $441.54 |
| JOEL HANSEN | $441.30 |
| H D WILSON | $440.75 |
| CHUCK KING | $440.20 |
| STEVE FALK | $440.01 |
| KIRBY MOLDENHAUER | $439.79 |
| PAPLOW BROTHERS | $439.77 |
| BRIAN PUTT | $438.52 |
| DON COCKROFT | $438.49 |
| BRIAN LEITSCHUH | $437.53 |
| ED ROBINSON | $437.21 |
| RAYMOND WHEATLEY | $436.28 |
| MAURICE WOEBKENBERG | $435.26 |
| GARY M SPORRER | $434.23 |
| DEAN LEISURE | $433.17 |
| RAY GASKILL | $432.73 |
| EDWARD ALLEN | $432.24 |
| SCOTT BIRKEY | $430.65 |
| JASON VANDONSELAAR | $430.46 |
| OTTER CREE FARMS | $430.13 |
| UNIVERSITY SWINE RES | $429.77 |
| TRIPLE G RANCH | $428.28 |
| LUDEAN JOHNSON | $427.93 |
| STEVE BOS | $427.85 |
| HARLEY MEHLHAF | $426.70 |
| ROGER KRITZECK | $426.66 |
| KATHY WELLS | $426.64 |
| JERRY OBRYAN | $425.81 |
| RUSSIAN SHOW PI | $425.44 |
| JOHN VAUBEL | $425.20 |
| GRAYMONT CO-OP | $423.65 |
| CHRIS NOLAN | $423.47 |
| JASON JOHNSON | $423.32 |
| GARY MAATSCH | $423.24 |
| DOUG NEEDHAM | $421.15 |
| DAN HACKER | $421.07 |
| RADKE FARMS | $420.46 |
| MARK RASMUSSEN | $419.47 |
| ROBERT OSTERBERG | $419.29 |
| CRESTVIEW FARMS | $418.67 |
| EDWARD MOORE | $417.21 |
| WILLARD WIERSON | $416.65 |
| BILL DROPPERT | $416.40 |
| SINCLAIR GENETI | $416.29 |
| PERCISION PORK | $415.53 |
| K L M S | $415.47 |
| CRYDERMAN USA INC | $414.97 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| MARION DENLINGER | $414.09 |
| LEROY KNEPP | $412.19 |
| VANDERMOLEN FAR | $411.50 |
| AL KALTENBERG | $411.16 |
| HINES HOG FARMS | $410.83 |
| RANDY DYER | $410.80 |
| ROMAN LILLA | $410.04 |
| WINDY RIDG FARMS LLP | $409.96 |
| PRODUCERS PRAIRIELAN | $409.33 |
| GREG GLENN | $408.79 |
| JUBILEE PORK | $408.56 |
| DOUG FELGER | $408.45 |
| LANCE KIPFER | $407.92 |
| CHRIS BIRKY | $407.62 |
| JEFF WELCH | $406.89 |
| KURT D LAIDIG | $406.70 |
| GERALD O KERSTEN | $405.95 |
| BONES FARMS | $405.83 |
| HUGE HOG | $405.24 |
| TODD PRICE | $404.26 |
| MARK ROTH | $404.10 |
| THOMAS G MILLER | $403.44 |
| JON BROWN | $403.13 |
| MATTHEW FAGAN | $402.30 |
| RICK NELSON | $402.28 |
| JOHN WIESE | $401.93 |
| TED WEGENER | $401.59 |
| VANDONSLAAR BRO | $400.52 |
| JOHN OLSEN | $400.28 |
| R G T CARLSON INC | $400.09 |
| DOUG ROBISON | $399.00 |
| C & S FINISHERS | $398.75 |
| ALLEN G RODGERS | $398.63 |
| RAY LINDHORST | $398.46 |
| RICHARD FOELS | $398.38 |
| JUDY UPDIKE | $397.95 |
| RAY FELDOTT | $397.92 |
| ALVA L GRABER | $397.54 |
| DON POMERANKE | $397.41 |
| MARK WOLTERMAN | $397.39 |
| TOM MEYER | $396.47 |
| TRIPLE K FARM | $396.17 |
| STEVE RESLER | $395.80 |
| WALK STOCK INC | $395.68 |
| SUN TERRA FARMS | $393.72 |
| TODD MAURER | $393.71 |
| DOUG ALGRA | $392.81 |
| ANTHONY LIVERS | $391.75 |
| KEN DESPLINTER ESTA | $391.59 |
| POST SWINE FARM | $391.31 |
| ROBERT YAGER | $390.87 |
| TITUS BONTRAGER | $390.70 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| TIM CARRAHER | $390.27 |
| ROGER IVERSON | $390.16 |
| STOBERL FARMS | $389.77 |
| LOUIS BANGEL | $389.41 |
| RANDY LOGES | $389.30 |
| BRIAN RITLAND | $388.97 |
| QUALI-T PORK | $387.41 |
| RANDY HULS | $387.36 |
| SWANSON FARMS | $386.95 |
| MARK NELSON | $384.17 |
| WABASH LAND & L | $383.70 |
| CARL HANNON | $383.28 |
| MARK BRUNSING | $383.27 |
| CHRIS MILLS | $382.00 |
| RICKY MYERS | $381.43 |
| KEVIN CLINGAN | $381.30 |
| DAN NELSON | $381.25 |
| JIM MERTZ | $380.47 |
| DWIGHT BURTON JR | $379.23 |
| JOHN BURR | $378.85 |
| TWO MILE PORK L | $378.53 |
| PRO NET | $378.26 |
| KERRY HEIDEN | $378.19 |
| 5359689 | $377.92 |
| DAN HORTON | $375.85 |
| JOE PALEN | $374.87 |
| MARION HEINTZ | $374.00 |
| TOBIE BONTRAGER | $372.16 |
| BEHSLICH FARMS | $371.67 |
| GARY LOSCHEN | $370.36 |
| ROY BONTRAGER | $370.31 |
| KENNY WIEBBEKE | $370.08 |
| TRAVIS JESKE | $369.85 |
| NIPCO | $368.99 |
| KEVIN RICKER | $368.25 |
| SCOTT OBERLIN FARM | $367.96 |
| GARY BOGENPOHL | $367.92 |
| WILSON FMLY LVS | $367.28 |
| DARWIN STUART | $367.01 |
| NORTH STAR FAMILY FA | $366.86 |
| LARRY SKILES | $366.46 |
| F-3 INC | $365.13 |
| G & J FARMS INC | $364.96 |
| JERRY BRANDT | $364.83 |
| HUBERT KEPNER | $364.40 |
| WILDT FARMS | $364.30 |
| BOB PARKER | $364.08 |
| KIM VAN ETTEN | $363.80 |
| MCDANIEL FARMS | $363.20 |
| F ELA GERLACH | $363.00 |
| STEPHEN D LINK | $362.11 |
| RENE DETERDING | $361.74 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| BRIAN MEIER | $361.00 |
| NICHOLAS GETTLER | $360.30 |
| KEITH MELTZER | $360.20 |
| STOUT BROTHERS | $359.97 |
| ELVA L MILLER | $359.36 |
| ROGER SMITAL | $358.78 |
| MACHELLE SMITH | $358.75 |
| MAP MARKETING | $358.12 |
| ED BERG | $357.87 |
| PORK-Q-PINE | $357.83 |
| MAYTOWN PORK | $357.41 |
| DEAN LUNDEEN | $357.34 |
| DONALD BEECK | $357.31 |
| JOHNSON FARMS | $357.29 |
| DANIEL DEUTH | $357.08 |
| CLARION SWENSON | $356.87 |
| VALLEY VIE INC | $355.59 |
| INDIANA STATE F | $355.57 |
| NORMAN HAVLIK | $355.34 |
| STEVE TIEDE | $355.33 |
| JONI BORNTREGER | $355.11 |
| RAYMOND & DITTMER | $354.94 |
| JIM LEHE | $354.73 |
| CLYDE TAYLOR INC | $354.60 |
| PETE DULL DULL HOMES | $354.12 |
| HOG MARKET - MO | $354.07 |
| SYCAMORE CREEK | $354.04 |
| SOUTHSIDE FARMS | $353.86 |
| GOLINGHORST INC | $353.53 |
| DALE LARSEN | $353.39 |
| HAROLD (1/ BIBLER | $353.28 |
| MARK BIRKEDAL | $353.28 |
| PHIL KORDICK | $352.19 |
| DANA SLEEZER | $351.89 |
| STEVE OR T MOECKLY | $351.68 |
| DAVID KELSAY | $351.32 |
| MORRISON & MORR | $351.02 |
| KIRK & ROB MILLER | $350.93 |
| RAY-KAY FARMS | $350.32 |
| FRANK FEHR | $349.75 |
| FARM LLC FRANKLIN BR | $349.65 |
| TONY JONES | $348.73 |
| TERRY SPILINEK | $348.30 |
| JIM HUGHES | $346.00 |
| JAKE'S FAR LIVESTOCK | $345.72 |
| GARY HOLMEN | $345.69 |
| TYSON FOOD (MW/PG) | $345.14 |
| PREISTER LVSTK | $344.95 |
| JEFF HALBUR | $344.52 |
| KROFT MAPL FARMS INC | $343.61 |
| JIM MC COY | $343.30 |
| MARK METZGER | $342.80 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| GLEN GOETTSCH | $342.77 |
| NICHOLSON FARMS | $342.05 |
| FRED CLOUSER | $341.46 |
| FRITSCH FARMS I | $339.04 |
| DAVE ADAMS | $338.37 |
| AG PRODUCTS | $338.01 |
| COHARIE HO INC | $337.60 |
| DEAN BIERY | $336.15 |
| MAIN HITCH FARM | $334.46 |
| G & L BEYER FARMS | $332.31 |
| STACEY STUCKY | $331.32 |
| CHAD MEESTER | $329.61 |
| CATEY FARMS | $329.58 |
| JON FUHRMAN | $328.48 |
| 421094 | $328.26 |
| TONY REUST | $328.09 |
| BRYON SCOTT | $328.06 |
| DENNIS FOX | $327.59 |
| JERRY BRUNSING | $327.28 |
| DJR FARMS INC | $327.13 |
| LARRY KAMMERER | $325.79 |
| DOUG THORNBURGH | $324.59 |
| VIRGINIA K MILLER | $322.92 |
| MAPLE HILL FARM | $322.31 |
| GRACE HILL | $322.10 |
| BILL MEYER | $321.74 |
| DALE ANDERSON | $320.11 |
| WELLMAN FE ASSOC | $320.00 |
| RAY SLACH FARMS | $319.72 |
| GALEN RENNER | $317.49 |
| HERROLD FARMS | $317.42 |
| BRAD WICKENSIMER | $317.20 |
| DALE PETER | $317.19 |
| STAN & KIM BRENNEMAN | $316.91 |
| BERT NOLL | $316.59 |
| KEN PLUMSKI | $315.66 |
| LARRY MAXON | $315.43 |
| JIM ZELENY | $315.33 |
| KEVIN WALTNER | $314.64 |
| G C W SCHULTZ INC | $313.99 |
| JERRY SHIELDS | $313.98 |
| CURT M TEGGATZ LLC | $313.66 |
| ELLIOT DRISCOLL | $313.51 |
| JAMES THOMA | $313.35 |
| DENNIS WITTROCK | $312.98 |
| WESTERN GOLD FA | $312.46 |
| JERRY GRIEGER | $311.94 |
| JOHN VAN HEUKELOM | $311.70 |
| DAVID HALT | $310.93 |
| 4-WAY PRODUCTIO | $310.29 |
| BERNARD LUMBREZER | $309.91 |
| BOB DAILY | $309.73 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| MIKE HARRINGTON | $309.68 |
| MILLER HOG FARM | $309.43 |
| PAUL SNYDER | $308.01 |
| DALE ERICKSON | $308.00 |
| DARYL SKILES INC | $307.48 |
| R & L FEEDING | $307.40 |
| EXCEL PLAY USA INC(# | $306.54 |
| RICHARD ANDERSON | $304.20 |
| AG ASSOC WEBSTER COU | $304.14 |
| PRENTICE KARSJENS | $304.13 |
| RICHARD KLUBERTANZ | $303.97 |
| LEONA HOTOVY | $303.73 |
| GLENN WILKE | $303.25 |
| JEFFREY MARTENSON | $303.10 |
| ALBERT MAAG | $302.48 |
| JOHN VANDONSLAAR | $302.34 |
| NORTH OAKS PROJ | $301.64 |
| ROBERT & R MACE | $301.43 |
| A & J LIVESTOCK | $301.24 |
| ADAMAS II INC | $301.00 |
| BUTCH KRUSE | $300.94 |
| SCOTT SMITH | $300.87 |
| WAYNE ROBERTS | $300.37 |
| JOHN NESSON | $300.04 |
| BILL SCHULTES FARM # | $299.84 |
| ART SCHWARTZ | $299.73 |
| MILO PAULSEN | $299.58 |
| ROY R SPIELMAN | $298.22 |
| DAVE ROETH | $296.67 |
| DAVE SEAT | $295.35 |
| DENNIS HOENIG | $295.12 |
| JOHN EAGLE | $294.42 |
| MATT ROHRIG | $294.12 |
| TOM HARTY | $293.89 |
| JO-RIC FARMS IN | $293.82 |
| GREG LACY | $293.47 |
| ARMIN CHRISTIANSEN | $293.37 |
| GAYLON JOHNSON | $292.80 |
| JOE KEITH | $292.77 |
| STEVE ARCHER | $292.71 |
| LARRY VIOX | $291.61 |
| LYLE NELSON | $291.07 |
| DGS SWINE | $290.72 |
| RICHARD NIGHTINGALE | $290.45 |
| JON GRUNDEMAN | $289.90 |
| ARVIN DECOOK | $288.38 |
| CUMMINGS BROTHE | $288.01 |
| GARY FUNKHOUSER | $286.83 |
| WILMER D FREY | $286.36 |
| CORY SICKAFOOSE | $285.52 |
| G A B HAMMAN | $285.01 |
| 5350503 | $284.87 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| CONNOR SACKETT | $284.78 |
| DARRELL WESTHOFF | $284.56 |
| WINDMILL SWINE | $284.31 |
| JOHN RAY KNEPP | $284.04 |
| JAY JEDLICKA | $283.80 |
| KEN DITTBENNER | $283.79 |
| DENNIS DETERDING | $283.55 |
| JONES FARMS | $283.20 |
| MAPLE ACRES INC | $283.18 |
| SIMLER WIN ACERS INC | $282.75 |
| DENNIS CLAVER | $280.51 |
| ED BARTELL | $280.45 |
| DURSTON BROTHER | $279.75 |
| PAT MARTENS | $279.66 |
| KENNY MEYER | $279.35 |
| RON SENNERT | $279.19 |
| MELVIN OR FREY | $278.90 |
| JEFF SICKAFOOSE | $278.66 |
| NOAH LENGACHER | $277.26 |
| LEE NEWSOME | $275.50 |
| GERALD KRIENERT | $271.85 |
| RICHARD BEUTH | $271.65 |
| KEN RUNDE | $271.23 |
| TYSON FOOD CONTRACT | $271.17 |
| ORK HIDDEN VALLEY P | $270.78 |
| STEVE SNIDERWIN | $269.33 |
| BILL FLIESS | $268.84 |
| MARTIN GINGERICH | $268.75 |
| DANNY WALKER | $267.05 |
| ROGER EISCHEID | $266.19 |
| JON TIEMANN | $265.95 |
| LYNN GUENZEL 50% | $265.93 |
| SKAAR SCATTERED | $265.85 |
| WHITE CO AG ASS | $265.83 |
| RENSING'S FARM INC | $265.70 |
| TRIPLE P FARMS | $265.41 |
| MITCH REBHOLTZ | $265.24 |
| RALPH & GE MEIERGERD | $264.92 |
| BILL & BAN BATES | $264.68 |
| RON SCHULTZ & SONS | $264.50 |
| STEVE COLE | $264.49 |
| STRUVE LAB | $264.00 |
| ALCOTT PORK | $263.66 |
| GALEN HORST | $263.50 |
| DHYSE FARMS | $263.44 |
| TERRY PREISTER | $262.78 |
| EASTERN KE UNIVERSIT | $262.66 |
| SANDY HICKS | $261.36 |
| LOYD BUSDIEKER | $260.25 |
| DON SHELDON | $259.90 |
| BILL BRANDAU | $259.71 |
| KEITH DUCKWALL | $259.65 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
| --- | --- |
| J & C SICKAFOOSE | $259.53 |
| G WAYNE OLSEN | $258.86 |
| DAN KORTH | $258.73 |
| DOUG K MEDSKER | $258.65 |
| HAMMILL FLAT CO | $258.24 |
| MARY HEMMER | $258.04 |
| KUEKER FARMS | $258.03 |
| KLASSEN FARMS I | $257.96 |
| BOB MADSEN | $257.90 |
| KENT YODER | $257.72 |
| GARNETT REED | $257.34 |
| BLARE GERBER | $257.08 |
| CRAIG PETERSEN | $256.90 |
| HARTLAND FARMS | $256.79 |
| STEVEN SAYERS | $256.67 |
| KENNY REYNOLDS | $256.49 |
| ELMER H GRABER | $256.38 |
| 5 J STOCK FARMS | $256.22 |
| JOE YOUNG JR | $255.68 |
| ANDREWS FARMS | $255.47 |
| NC KLASSEN FARMS I | $254.98 |
| C F STANEK | $254.05 |
| BONNIE CREST FA | $253.94 |
| MIKE NORRIS | $253.74 |
| DEAN WERNLE | $253.55 |
| PAT STEFFENSMEIER | $253.38 |
| ADAM VON MOOS | $253.13 |
| LORI HAVEL | $252.46 |
| BRIAN BENDER | $252.40 |
| KEITH STANTON | $252.30 |
| RICHARD STEARLEY | $252.05 |
| ROD GREINER | $251.70 |
| LONNIE J LAMBRIGHT | $251.22 |
| KEITH SAMUELSON | $250.58 |
| MIKE SCHLOTE | $250.50 |
| BRAD HEMENWAY | $250.17 |
| EDWIN & GL STUEVE | $249.82 |
| KLEIN PORK LTD | $249.67 |
| STEVE NEAL | $249.40 |
| VIC WOLF | $249.29 |
| BETTER NUTRITIO | $249.19 |
| JESUS TISCARENO | $249.18 |
| MIKE SCHMIDGALL | $248.77 |
| BRANDON SMITH | $248.08 |
| DARRE MENKE | $247.80 |
| PREMIUM PO GRAIN LLC | $247.65 |
| PHIL TITUS | $247.14 |
| JAMES WALL | $246.61 |
| GEORGE WATSON | $246.16 |
| PRO-PIG | $245.80 |
| JOE TERRY | $245.65 |
| LEVI KELLER | $245.26 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
| --- | --- |
| MYRON SEIDL | $245.25 |
| ROGER SMITH | $244.84 |
| GARRY RANKIN | $244.80 |
| KARLS LVSTK FAR | $244.63 |
| RANDY VOSS | $244.57 |
| LEROY FRITSCHE | $244.42 |
| RANDY STEARNS | $244.36 |
| JEFF OTTOT | $243.65 |
| DAVID FROMAN | $243.38 |
| MINNESOTA FARMS COOP | $242.78 |
| LARRY NILGES | $242.31 |
| BAUMAN FARMS LL | $242.23 |
| LEO OLSEM | $242.13 |
| ANDY SHULL INC | $241.69 |
| B R K PORK | $241.50 |
| CLETUS FAIR | $241.44 |
| PORK FORUM | $240.46 |
| MIKE MCAFEE | $239.80 |
| BRIAN HOPKINS | $239.65 |
| GARY HOTKA | $239.57 |
| J C ZIMMERMAN | $239.31 |
| ROBERT ZOBEL | $238.85 |
| JACK RICKER | $238.74 |
| MARK TAULMAN | $238.65 |
| PIG ALLIANCE | $238.30 |
| STEVE STALEY | $238.25 |
| DAN MASSEY | $238.06 |
| ETHAN EPLEY | $237.75 |
| DONNIE THIEMS | $237.01 |
| FRANK GRUSY | $236.83 |
| DAVE FRIST | $236.73 |
| FARMS LTD TWIN BROOK | $236.56 |
| LENNY STOUT | $234.85 |
| WATSON/HAMPS & | $234.76 |
| GARY WEBER | $232.18 |
| RON GAHM | $232.00 |
| ROLAND BRAND | $231.94 |
| MARK DECOOK | $231.35 |
| HARRELL FARMS | $231.00 |
| MILLIGAN PORK | $230.14 |
| BILL & RON DROPPERT | $230.03 |
| PASSPORT PIG CO | $229.99 |
| P M FARMS | $229.50 |
| DARLA KROGMAN | $229.25 |
| BRUCE E BUTCHBAKER | $228.50 |
| DANIEL HERRIOTT | $228.50 |
| CARL KOPKA | $228.45 |
| DAN HUFF | $228.30 |
| STEVE WEILER | $228.25 |
| BUFFALO HART PO | $228.00 |
| JOHN HILLESON | $227.93 |
| ROGER HOLUB | $227.59 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| JULIA LAMBERT-O'KEEF | $225.97 |
| EMILY HERZBERG | $225.73 |
| JOE SCHWARTZ | $225.00 |
| JIM DUCOMMUN | $224.23 |
| DEAN K BEENKEN | $223.25 |
| PRTNR NORTHERN NANCE | $223.25 |
| NEW FEEDS | $222.70 |
| JIM STEELE | $222.43 |
| PAT ALBRIGHT | $222.25 |
| GORDON PRINGNITZ | $222.10 |
| WARD BAKER | $222.09 |
| WORLAND FARMS L | $222.06 |
| BRUCE HARREN | $221.23 |
| ED FREY | $220.20 |
| HIDDEN HILLS FA | $219.99 |
| KENNETH MAJEWSKI | $219.75 |
| MIKE BIERY | $219.58 |
| ROD THOMPSON | $218.50 |
| REVLETT HILL FA | $218.38 |
| ROKEY & ROKEY | $218.34 |
| GLEN HAWKINS | $218.25 |
| LARRY SCHIEFFER | $218.00 |
| RIVERSIDE FEED LIVES | $217.63 |
| COX FARMS | $217.44 |
| MADSEN AG INC | $216.86 |
| JAYSON BUTTS | $216.00 |
| RICHA BENDER | $215.57 |
| DOUG WORLEY | $215.57 |
| BRIAN GRABER | $214.92 |
| MARTI HOG FARMS | $214.50 |
| JEFF SPELLMAN | $214.00 |
| VISSER FARMS IN | $213.97 |
| KEITH JORDAN | $212.92 |
| LOUIS VAETH | $212.75 |
| 5419943 | $212.61 |
| JEREM JINDRA | $212.26 |
| TIM & TERR FOLTZ | $211.99 |
| BILL GIEBEL | $211.68 |
| ROBERT WALSTRA | $210.93 |
| BEN SPILKER | $210.36 |
| WILLIAM CURD | $210.35 |
| BROUWER FARMS | $210.06 |
| DENNIS BRUBAKER | $209.93 |
| DEYOUNG PORK | $209.50 |
| STEVEN KEIL | $209.40 |
| JIM KOOPMANS | $209.04 |
| HICKORY LANE FA | $209.01 |
| & SEED PERFORMANCE F | $208.99 |
| HERB BURRIS | $208.53 |
| TOM KRUSEMAN | $207.99 |
| CLAY CO EXTENSI | $207.90 |
| LARRY SOLTER | $207.75 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| BANKSTON FARMS | $207.47 |
| RAY FUTRELL | $207.26 |
| TERRA PLANA FAR | $207.23 |
| CARROLL CLINE | $206.93 |
| OMAR SCHROEDER | $206.83 |
| PAT ZAVIDAL | $206.74 |
| RONALD TOOMSEN | $206.39 |
| DENNIS POHLMAN | $206.35 |
| JOHN SCHRENK | $205.67 |
| D & D HEET FARMS LLC | $205.48 |
| WESTERN KY FARM | $205.41 |
| TOM KURTENBACH | $205.37 |
| SHIRLEY MEYER | $204.75 |
| KEITH POOLE | $204.71 |
| ROGER JAUER | $204.49 |
| JAMON BARNES | $204.39 |
| AARON DETTMAN | $204.38 |
| ISU SWINE BREED | $204.38 |
| BRYAN APPLETON | $203.77 |
| CRAIG MCGILL | $203.77 |
| K & K BRUNES | $203.74 |
| DETTMAN FARMS L | $203.46 |
| ROBERT WISE | $203.00 |
| SETH GILSTRAP | $202.51 |
| TIM WILSON | $202.50 |
| SCHEFERS FARM | $202.46 |
| STEVE RUEHLOW | $201.98 |
| HEIMERDINGER FA | $201.73 |
| LEROY & JE PORTER | $201.60 |
| BART HORSTMAN | $201.55 |
| FLAT ROCK LLC | $201.46 |
| RICKY KELLY | $201.37 |
| TED DEHAVEN | $201.20 |
| BEN PEACHEY | $201.19 |
| JODY MEINERS | $201.03 |
| DUANE VERPLOEG | $200.81 |
| ILL STATE UNIVE | $200.78 |
| GEB FINISHERS | $200.72 |
| S & W FARM | $200.67 |
| HILLTOP SWINE | $200.63 |
| TOM IFFT | $200.62 |
| 421238 | $200.36 |
| VERN SCHIEFFER | $200.34 |
| DUANE FRANZ | $200.01 |
| AUSTIN RATHMAN | $199.19 |
| MIKE KILLION | $199.19 |
| WEBER HOG FARM | $198.43 |
| RICHARD DIRKX | $198.00 |
| ALAN KRIENERT | $197.94 |
| FISHER HOG FARM | $197.66 |
| MIKE MCMANIMON | $197.52 |
| TONY GROTE | $197.32 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| KIMCO FARMS INC | $196.72 |
| RICKY FLUGGE | $196.49 |
| M & K FARMS | $196.46 |
| SANDBUR FARMS | $195.72 |
| DEAN HUSEMAN | $195.63 |
| RODNEY HUBER | $194.85 |
| JIM MAY | $194.17 |
| DUANE MARTIN | $194.00 |
| DON LAMPLEY | $193.96 |
| MICHAEL CRESS | $193.92 |
| POWDER RIVER RA | $193.85 |
| LAUT'S HOG FARM | $193.69 |
| MIDWAY SWINE | $193.62 |
| LEROY M COFFELT | $193.34 |
| KEN DESPLINTER | $192.97 |
| MARLIN FABER EN | $192.75 |
| BENSON GRAIN IN | $192.70 |
| IVAN ZETTLE | $192.09 |
| JERRY BARTA | $192.09 |
| DEBBIE ANDERSON | $192.00 |
| ROBERT THULINE | $190.87 |
| LARRY SMITH | $190.50 |
| SHERRY POTTER | $190.50 |
| DALLAS HANSEN | $190.27 |
| DYKHUIS FA INC-IN | $190.14 |
| DECLERCK BROS | $189.22 |
| RICHARD LESSEN | $189.18 |
| BRIAN LEIBOLD | $189.14 |
| STANLEY FUHRMAN | $188.76 |
| RICK CASTLE | $188.75 |
| MILKY WHEY PORK | $188.70 |
| CRAIG ANDERSON | $188.50 |
| DENNY HOLTROP | $188.50 |
| PAWNEE CRK FARM | $188.47 |
| KIM SCHMELTZ | $188.10 |
| LINKER FARM INC | $187.45 |
| BUFFALO RUN | $187.44 |
| JON BECKIUS | $187.00 |
| LARRY BEIERMAN | $186.88 |
| CHARLES GREENEWAY | $186.75 |
| ROBERT DROESSLER | $186.00 |
| VALLEY VIEW POR | $186.00 |
| BRENT MOENS | $185.16 |
| ROLAND GREATTING | $185.00 |
| KJMM | $184.32 |
| RICH VERHEECKE | $184.20 |
| JOE EISTERHOLD | $184.17 |
| RODNEY JEWEL | $183.90 |
| TIM PODUSKA | $183.81 |
| DENNIS PINGEL | $183.73 |
| JERRY LAMBRIGHT | $183.69 |
| S G H HOG PRODU | $183.08 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| BRIAN HINES | $183.07 |
| EVERETT BREMER | $182.90 |
| LOREN JOHNSON | $182.46 |
| CHAD W ARE NEW VISIO | $182.42 |
| D & M PORK LLC | $182.34 |
| DELBERT FURNISH | $182.33 |
| RODNEY BARR | $181.75 |
| JIM BORCHERT | $181.28 |
| JEFF SMITH | $181.15 |
| ARICK LANDIS | $181.07 |
| DEAN PRESITER | $180.59 |
| VIRGINIA TOON | $180.59 |
| PARKS LIVESTOCK | $180.00 |
| DOUG FOUCH | $179.82 |
| JAY KUEHNE | $178.97 |
| KENT BARGFREDE | $178.79 |
| ERVIN BONTRAGER | $178.36 |
| DENNY BECKER | $178.29 |
| MIKE SORRILL | $177.99 |
| SANDRA ALLGIER | $177.85 |
| BUTCH SHAW | $177.84 |
| JEFF NORMAN | $177.16 |
| JOHN TELLE | $176.69 |
| NEMAHA MILLING | $176.53 |
| STEVE MITCHEM | $176.25 |
| JESSICA REICHERT | $176.00 |
| ED WEBSTER | $175.67 |
| CODY KOKEMILLER | $175.63 |
| DAN LAHRMAN FARMS I | $175.53 |
| L B PORK | $175.25 |
| JOHN SHERMAN JR | $174.75 |
| LINN VALLEY PIG | $174.59 |
| PEG JAMINET | $173.65 |
| MILLS BROTHERS | $173.54 |
| PAUL HAYS | $173.06 |
| PHIL FLINT | $172.00 |
| BRIAN KEITZER | $171.62 |
| PAT KIENTZY | $171.40 |
| DONNIE RIFE | $171.00 |
| GWILLIM FARMS I | $170.36 |
| HANSEN HOG HAVE | $170.23 |
| RANDY BELL | $169.95 |
| AUGUST RUNGE III | $167.98 |
| DALE WEBB | $167.52 |
| LLOYD SWIHART | $167.48 |
| PHILIP JACOBSON | $167.00 |
| OUR WAY LLC | $166.81 |
| DAVID BARNARD | $165.05 |
| LEAN-ON | $164.99 |
| RUSSELL HARDY | $164.75 |
| ALIG FARMS | $164.69 |
| GRASS RANCH COL | $164.34 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| ADRIAN ACRES LL | $163.38 |
| JOHN CARR | $162.61 |
| LEVI BONTRAGER | $162.50 |
| SPENCER PUZZLE | $162.47 |
| KURT SCHREITER | $162.07 |
| APPO FEEDERS | $162.00 |
| NATHAN BRANDT | $161.76 |
| BILL TUSA | $161.67 |
| BILL STEARNS | $161.50 |
| STEVENSON FARM | $161.07 |
| DENNIS KING | $160.89 |
| AARON STEVENS | $160.80 |
| KEVIN MERTENS | $160.73 |
| OTTO BRINKMAN | $160.50 |
| STEVEN FAUST | $160.27 |
| SCOTT & LY EICHELBER | $160.25 |
| DAVID WHEELER | $160.12 |
| ED FENNER | $160.09 |
| WELTY FARMS | $160.06 |
| WHITE RIVER COO | $159.50 |
| DENNIS J VANDELUNE | $159.30 |
| BRUCE BRUHN | $158.23 |
| MARK BLINDT | $158.14 |
| ROGER WALLER | $157.90 |
| KB AG ENTERPRIS | $157.67 |
| CRANBROOK FARM | $157.50 |
| CIRCLE G FARMS | $157.21 |
| ROBERT RITSCHER | $157.20 |
| DAVID BECKMAN | $157.01 |
| WAYNE MCQUILKIN | $156.95 |
| JAKE STORM | $156.85 |
| 5141597 | $156.76 |
| DAN ALSTAD | $156.35 |
| JOHN GENZ | $156.35 |
| LES SMITH | $156.32 |
| 416100 | $156.30 |
| RANDY RIEKEN | $156.30 |
| MARK EVANS | $156.25 |
| MARK RUEN | $156.12 |
| JOHN WECHTER | $155.75 |
| WARREN REISS | $155.38 |
| RICHERT FARMS I | $155.15 |
| MARK KEDING | $155.12 |
| DAVID KETSENBURG FAR | $154.72 |
| GRIFFEY & FARMS | $154.67 |
| TERRY YARDE | $154.58 |
| JERRY MCCARTY | $154.15 |
| RON KLINGBEIL | $154.09 |
| DAVE JAMISON | $153.95 |
| CLAYTON DOESCHOT | $153.78 |
| BILL PRUETT | $153.65 |
| PFISTER FARMS | $153.60 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| BRIAN SCHERBER | $153.36 |
| FRED STEMPERT | $153.08 |
| TOM GELAUDE | $152.82 |
| BILL LENKER | $152.35 |
| TERRY SAMEULSON | $152.33 |
| STEVE REYNOLDS | $152.27 |
| IO-WA PORK LLC | $152.06 |
| MAURER FARMS | $151.81 |
| KURT METZGER | $151.51 |
| CRAIG WAGNER | $151.50 |
| MIKE SMITH | $151.50 |
| MARVIN YODER | $151.26 |
| WILBUR MILLER | $150.75 |
| BILL SECOR JR | $150.65 |
| DAVE ERICKSON | $150.35 |
| MALLIE FARMS IN | $150.08 |
| BRYCE NEHER | $149.30 |
| SIOUXLAND PORK | $148.58 |
| JEFF BROWN | $148.52 |
| DARRIN BARGSTADT | $148.50 |
| GARY PATTERSON | $148.00 |
| CHUCK DEGROTE | $147.51 |
| MARK DOMAN | $147.50 |
| JON HOBBS | $147.40 |
| VALLEY VIEW II | $146.81 |
| DALE TODD | $146.55 |
| MARK CHAMBERS | $146.51 |
| JOE BEALE | $146.18 |
| SAM S STOWELL | $146.00 |
| DONALD A LOOK | $145.93 |
| JIM EVENSON | $145.50 |
| ERIC LANGFITT | $144.83 |
| CLARENCE LOPP | $144.07 |
| TRI-M FARMS INC | $144.00 |
| SURELEEN LLC | $143.71 |
| ROBERT GIGAX | $143.70 |
| JIM IFFT | $143.63 |
| CULLOM JR FAIR | $143.51 |
| BRANDON HASELBY | $143.44 |
| TOM TELGEMEYER | $143.40 |
| TOM SCHEIDER | $143.25 |
| CHAD KOCH | $143.20 |
| SUSAN JAHN | $143.15 |
| MARK HARTMAN | $143.05 |
| PEOPLES MILL PO | $142.86 |
| RON GLADSON | $142.75 |
| WTC LLC | $142.50 |
| 5405857 | $142.39 |
| INDEPENDEN FINISHING | $141.69 |
| SARAH HARDMAN | $141.57 |
| MYRON BETZ | $141.53 |
| HAROLD ALT | $141.19 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| JERRY HUGHES | $141.00 |
| MARTY MENZ | $140.68 |
| ALLAN SUCHY | $140.61 |
| ALVIN WEBER & SONS | $140.58 |
| ART GRISWOLD | $140.50 |
| BRAD VANDENBERG | $140.00 |
| JAMES WINTER | $139.76 |
| KRIS KNOEPFLEIN | $139.75 |
| ROGER CALL | $139.69 |
| BILL TUCKER | $139.50 |
| DOUG GORACZKOWSKI #1 | $139.50 |
| STAYTON BROTHER | $139.36 |
| MITCH REIBLE | $139.26 |
| RON FRYE | $139.25 |
| JOHN WELSCH | $139.15 |
| JIM RILEY | $138.86 |
| YELINEK LVSTK | $138.68 |
| PRIME SWINE | $138.64 |
| DALE & MEL SWINE FAR | $138.46 |
| LEE CRAIG | $138.40 |
| TOM RITZ | $138.23 |
| DTS FARMS | $138.00 |
| KAUK BROTHERS | $138.00 |
| JUNIOR HARRIS | $137.78 |
| J A THOMPSON | $137.75 |
| PAUL A MEYER | $137.63 |
| SWINTON VA FARMS INC | $137.31 |
| STEVE WRIGHT | $137.25 |
| MIKE JUDY | $136.91 |
| BRIAN WITT | $136.70 |
| LESTER HOCHSTEDLER | $136.50 |
| PHILLIP LEICHTY | $136.35 |
| TERRY REUTER | $136.35 |
| DAVE HORAK | $136.30 |
| FLAHERTY FARMS | $136.25 |
| TOM DALE | $136.22 |
| FRANKLIN HAHN | $136.17 |
| BEAUTY HILL FAR | $136.00 |
| JAMES YOUNG | $136.00 |
| E J KERN JR | $135.85 |
| RONALD L SCHROHT | $135.84 |
| KEVIN TRIGGS | $135.75 |
| JOSEP JINDRA | $135.62 |
| GARY FREEMAN | $135.46 |
| LARRY BENDER | $135.38 |
| DON BOHUSLAVSKY | $135.26 |
| EDWIN LUERS | $135.04 |
| MARK SCHLOSSER | $135.00 |
| RICHARD HOWELL | $134.94 |
| JERRY GROSS | $134.23 |
| EDGINGTON BROS | $134.00 |
| RON MCCLURE | $133.81 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| JOE BASTIAN | $133.78 |
| KENNY HENEBRY | $133.60 |
| MARION VAN GENNIP | $133.50 |
| DEIDRA HAHN | $133.45 |
| ROSENTRETER BRO | $133.44 |
| GARY ANGELL | $133.25 |
| DARRELL HOUSTON | $133.03 |
| BRET SCOTT | $132.65 |
| GARY GUMP | $132.50 |
| HILLCREST INC | $132.46 |
| CECIL MOFFITT | $132.40 |
| DWANE STARK | $131.71 |
| VANZANTE LVSTK | $131.65 |
| CRAIG JANSSEN | $130.75 |
| LEHMANN FARMS | $130.49 |
| BEATTIE INC | $130.39 |
| DEMACC RESEARCH | $130.25 |
| ALAN BENDER | $130.12 |
| BANNERSTONE FAR | $130.05 |
| JIM HIRTH | $129.70 |
| ALAN VANMETER | $129.50 |
| JAMES BAUSCH | $129.00 |
| PHEASANT RIDGE | $128.42 |
| BRYAN CLYBURN | $127.99 |
| AUSTI RATHMAN | $127.97 |
| ELMO TODD | $127.55 |
| BRENT O'FARRELL | $127.50 |
| BILL D SHIPLEY | $127.21 |
| OTOE COUNTY FAI | $126.79 |
| BRIAN BUCK | $126.71 |
| LARRY STANLEY | $126.39 |
| WILTON FFA | $126.25 |
| BOB KURTENBACH | $126.00 |
| FFA FAIR FUND | $125.90 |
| JASON ARENS | $125.86 |
| KRIS WILLIAMS | $124.41 |
| GOLDEN VIEW COL | $124.19 |
| DAVID REUTER | $124.02 |
| BRIAN CUMMING | $123.98 |
| BRANDON BERG | $123.71 |
| N G PURVIS FARMS IN | $123.67 |
| MARY OBERLE | $123.13 |
| JERRY HILL | $122.78 |
| SIMLER WINDING | $122.13 |
| DALE SHANLE | $121.65 |
| ERIC TAYLOR | $121.50 |
| BEN MAUST | $121.16 |
| 253184 | $121.10 |
| FLORIAN CHIRRA | $120.90 |
| BRIAN WARDENBURG | $120.75 |
| DAN HUGENBERG | $120.75 |
| KEN BUETTNER | $120.52 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| DENNIS MCKILLIP | $120.32 |
| RODNEY OEHL | $119.50 |
| BILL BULLOCK | $118.83 |
| DEAN ROSENGARDEN | $118.53 |
| JAM INC | $118.50 |
| HAROLD MANTHEY | $117.99 |
| RANDY DESUTTER | $117.75 |
| ELMER SCHULTZ | $117.54 |
| PAUL CALLENDER | $117.52 |
| RANDY FEEKES | $117.04 |
| TIM KRICKENBARGER | $116.90 |
| CURTIS COOPER | $116.70 |
| STEVE KJORMOE | $116.50 |
| JIM GREEN | $116.01 |
| CURTIS HORTON | $116.00 |
| MARY SAMUELSON | $116.00 |
| NEAL HERSHBERGER | $115.75 |
| 5393817 | $114.68 |
| HOGE & WALTERS | $114.44 |
| ROGER NEWELL | $113.20 |
| RYAN HUKILL | $112.92 |
| BAILEY DOUBLIN | $112.74 |
| ELSTON BULS | $112.50 |
| KELLY TUCKER | $112.00 |
| LDM FARMS | $112.00 |
| KELLY HINKLE | $111.61 |
| MIKE PURSIFULL | $111.61 |
| MATT MOOREHOUSE | $111.41 |
| STEPHANIE RIEGEL | $111.40 |
| STEVEN FRANK | $111.34 |
| SIMON S GINGERICH JR | $111.25 |
| VAN WINKLE BROS | $111.25 |
| ROBERT MEEKER | $111.01 |
| JAMES PETRIK | $111.00 |
| ADAM AKENBERGER | $110.97 |
| RON SNODGRASS | $110.80 |
| JARED KELLEY | $110.71 |
| JONATHAN BIERSCHENK | $110.69 |
| KIMMEL SHOW PIG | $110.68 |
| DAVID FERRAND | $110.21 |
| J & D YODE AG INC | $110.12 |
| 305899 | $109.85 |
| KEVIN HOEGER | $109.72 |
| MIKE CAREY | $109.70 |
| TRIPLE O FARM | $109.25 |
| ALBERT W MAST | $109.00 |
| SCOTT NICKEL | $108.90 |
| DICK WEHINGER | $108.37 |
| SHELDAHL FARM I | $108.00 |
| RON REICHERT | $107.96 |
| TOBY J LAMBRIGHT | $107.75 |
| KAILA TAYLOR | $107.71 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| LESLEE CROW | $107.50 |
| LARRY KERSTEN | $107.39 |
| MELVIN HELMUTH | $107.37 |
| MONROE CO PRODUCERS | $107.36 |
| TERRY BENNETT | $107.29 |
| ED MEIER | $107.27 |
| RYAN JERABEK | $107.20 |
| TIPTON CTY LIVESTOCK | $107.06 |
| GARY L FALTIN | $106.95 |
| JORGE L IBARRA | $106.93 |
| ANDY KOLLMANN | $106.84 |
| 330256 | $106.81 |
| RICHARD SCHLEPER | $106.75 |
| MATT BUCKLAND | $106.73 |
| PAUL SCHEIDELER | $106.70 |
| LAPORTE 4H AUC | $106.62 |
| CASS CNTY 4H FA | $106.52 |
| FLOYD COUNTY FA | $106.34 |
| DALE (50%) CROSS | $106.26 |
| RICHARD OEHL | $106.25 |
| LINUS KAUFMAN | $106.00 |
| JTH INC | $105.74 |
| ERIC WINSKY | $105.40 |
| DAN HARRELL | $105.40 |
| JOE HEIN | $105.30 |
| DAN NAEGER | $104.98 |
| DUANE BOYSEN | $104.98 |
| COLORADO STATE | $104.96 |
| DAVID RUDNINGEN | $104.89 |
| COLE ROSSWURM | $104.84 |
| ANDY SOBASKY | $104.79 |
| LARRY KOLB | $104.75 |
| M R HOGS | $104.51 |
| CHRISTOPHE HAERTLING | $104.50 |
| JERRY KOWALSKI | $104.50 |
| BENJAMIN HUFFORD | $104.48 |
| CALEB HUFFORD | $104.48 |
| FLYING W FARMS | $104.34 |
| COYLE FARMS | $104.24 |
| BUCHANAN CNTY E | $104.20 |
| CARL HEIDE | $104.00 |
| LEE ELLIOTT | $104.00 |
| LARRY BORELL | $103.96 |
| BRAD HOCKEMEYER | $103.94 |
| DWAINE EVANS | $103.77 |
| DON HENEBRY | $103.75 |
| CHARLES STORM | $103.50 |
| HOWARD COU 4-H FAIR | $103.34 |
| MAURIO SOTO | $103.32 |
| RON CAMERON | $103.32 |
| TED SHANER | $103.32 |
| TODD HERDING | $103.00 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| 367214 | $102.93 |
| HUDSON BADSKEY | $102.75 |
| HENRY CTY EXTEN | $102.60 |
| PULASKI CN BOARD | $102.57 |
| PAUL COLLIER | $102.50 |
| BRIAN TONEY | $102.43 |
| EUGENE E STORY | $102.37 |
| PENNING PORK IN | $102.36 |
| CLINTON LONG | $102.30 |
| GILBERT HUDSON | $102.28 |
| JIM DERRINGER | $102.15 |
| CLAY MOORE | $102.05 |
| BOB BYLER | $101.81 |
| HARVEY MILLS | $101.77 |
| 199434 | $101.76 |
| DON QUAMBY | $101.66 |
| DEARL LAMPLEY | $101.63 |
| HILLTOP PORK | $101.61 |
| ERIC FUGATE | $101.50 |
| TROWBRIDGE FARM | $101.41 |
| FRANK & SO HERMAN | $101.23 |
| KENNETH BECKMAN | $100.96 |
| NEUBERGER PORK | $100.93 |
| FRED YAGGIE | $100.92 |
| TONY PURSELL | $100.86 |
| DAVID HAAS (50%STEVE | $100.63 |
| MICHAEL A MEEKS | $100.55 |
| TUCKER OLIVER | $100.55 |
| MB FARMLAND LLC | $100.50 |
| RICH NOSSAMAN | $100.50 |
| RICKY SLETTEN | $100.48 |
| ARNULFO TISCARENO | $100.45 |
| CHADRICK D ANDREWS | $100.35 |
| SMILEY BROTHERS | $100.31 |
| CLAIR DIETZENBACH | $100.10 |
| HINNAH FARMS | $100.00 |
| WOODEN SWINE FA | $100.00 |
| GREG WORTMAN | $99.75 |
| % TOM JOHA SOUTH POR | $99.70 |
| HEADAPOHL FARMS | $99.61 |
| THOMAS BROTHERS | $99.61 |
| GERALD RADKE | $99.34 |
| RANDY SCHMIDGALL | $99.16 |
| JIM DALE | $99.14 |
| LEON JOHNSON | $99.05 |
| BOB MEEKER | $98.90 |
| DAVE BROCKMAN | $98.87 |
| KERWIN GRABER (1) | $98.69 |
| ELMER KEPPERS | $98.67 |
| DAVID THOMAS | $98.22 |
| G & S COUN FARM INC | $98.00 |
| JOE WOLFE | $98.00 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| TONY STRUTNER | $98.00 |
| DENNIS M CARLSON | $97.98 |
| REGGIE MARTIN PARTNE | $97.86 |
| FRED STERCHI | $97.82 |
| JOE CRITCHELOW | $97.78 |
| ROCK CO 4H ANIMAL SA | $97.74 |
| ONEIDA BAP INSTITUTE | $97.73 |
| RAYMOND KERPASH | $97.50 |
| LOUIS BAUDLER | $97.44 |
| BARBER FARMS IN | $97.34 |
| PERRY FARMS | $97.25 |
| KORNLAND HOG FA | $97.22 |
| PAUL KLEINE FARMS IN | $97.19 |
| HOWARD BUETTNER | $97.15 |
| ZACHRICH FARMS | $97.09 |
| MARK (50%) CROSS | $97.03 |
| RICHARD FEICK | $97.00 |
| ROB SMITH | $97.00 |
| DAVID CAVANAH | $96.82 |
| GEORGE MCDERMIT | $96.61 |
| LAURA KEETEMAN | $96.60 |
| CHRIS GIBSON | $96.50 |
| FRY FARMS | $96.33 |
| STURTEVANT HOG | $96.00 |
| ED MICHAELS | $95.75 |
| RANDY PREISTER | $95.36 |
| ANDREW SWAFFORD | $95.25 |
| ZIMPLEMAN FARMS | $95.16 |
| IHNEN FAMILY FA | $95.12 |
| CRAIG MCKILLIP | $95.10 |
| DAN STIEMEL | $95.00 |
| RODNEY DYKSTRA | $95.00 |
| TRI-OAK FMS | $94.99 |
| BRAD BITTNER | $94.93 |
| PAT BORMANN | $94.50 |
| GOLD FARMS | $94.11 |
| JOSEPH A PHELPS | $94.02 |
| PASVOGEL & FARM | $94.00 |
| RONALD BASEHOAR | $93.87 |
| KEN GEFFERS | $93.75 |
| 415575 | $93.68 |
| SHANE DOSE | $93.62 |
| GARY SMITH | $93.47 |
| ROBERT DUNN | $93.40 |
| AARON CRAHAN | $93.00 |
| DALE EDMONDS | $93.00 |
| JUSTIN HORA | $93.00 |
| RICHARD NIENHUESER | $93.00 |
| TERRY JENSEN | $92.98 |
| SCOTT ELLINGSON | $92.72 |
| WIERCK FARMS LT | $92.72 |
| GOTTSCHALK PORK | $92.71 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| KRUITHOFF FARMS | $92.53 |
| MAPLE CREEK LAN | $92.50 |
| CLIFTON BAUDLER | $92.48 |
| CHINN HOG FARM | $92.44 |
| DON KAMPS | $92.41 |
| C   JR JINDRA FARMS | $92.34 |
| CLIFF BOOTSMA | $92.25 |
| KEVIN LINDEMAN | $92.04 |
| MARK GILLAND | $92.00 |
| N E U FARMS INC | $92.00 |
| 336931 | $91.89 |
| MIKE HEMME | $91.71 |
| KELLER BROTHERS | $91.32 |
| ROSS MCMILLEN | $91.21 |
| JUSTI KIES | $91.20 |
| BALDERSTON FARM | $90.56 |
| DAVID REUTER | $90.50 |
| GERKEN FARMS | $90.50 |
| SCOTT DUFFIELD | $90.00 |
| BOB STEFFENSMIE | $89.97 |
| PLEASANT HILL F | $89.94 |
| KOLLIN DEBERG | $89.80 |
| CLINT MEYER | $89.50 |
| DAVE SWISHER | $89.50 |
| PINICON PR FARMS | $89.25 |
| SCOTT CO 4-H | $89.06 |
| GUY JEREMIASON | $89.00 |
| JONAS E BONTRAGER | $89.00 |
| PHINNEY FARMS | $89.00 |
| %RANDY MER MILL CREE | $88.79 |
| DEAN SNYDER | $88.69 |
| JAMES WIESE | $88.68 |
| DON ANDERSON | $88.25 |
| ALLAN GERDING | $88.22 |
| TOM REUTER | $88.00 |
| DON & DALE INC | $88.00 |
| MARK KRIEGER | $87.75 |
| C & D RIPBERGER FARM | $87.66 |
| DAN ROYER | $87.61 |
| DON WILLSON | $87.61 |
| HOG MARKET - SI | $87.58 |
| MATTHEW CLAYCOMB | $87.49 |
| PEG JAMINET | $87.47 |
| TERRY FOLTZ | $87.22 |
| KURT STOAKS | $87.18 |
| CHRIS SCHAFFNER | $87.15 |
| WAYNE C MEIEROTTO | $87.00 |
| ST MIKE'S | $86.75 |
| SAUNDERS C SOCIETY | $86.48 |
| KYLE JORSTAD | $86.46 |
| LESLIE IVERSON | $86.43 |
| RON MUELLER | $86.15 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| GARY FESLER | $86.00 |
| PAUL GROENENBOOM | $86.00 |
| VET MEDICAL SER | $86.00 |
| CHARLES MCKEE | $85.50 |
| DONALD L BUHL | $85.50 |
| LARRY BARTLING | $85.37 |
| JEREMY WOSLAGER | $85.30 |
| STEVE CRAIG | $85.10 |
| JOHN EAGLE | $85.09 |
| KIM SCHNEIDER | $85.01 |
| DENNIS DABERKOW | $85.00 |
| JEFF RATH | $84.96 |
| ADAIR CO EXT | $84.95 |
| WAYNE MEANS | $84.50 |
| BAUMGARDT FARMS | $84.35 |
| BILL STEFFENSMEIER | $84.23 |
| BRIAN L GOSSETT | $84.00 |
| GALEN SKJEFTE JR | $84.00 |
| MEGAN JOHNSON | $83.50 |
| GREG KORUS | $83.37 |
| DAVE WALKER | $83.25 |
| REGGIE MARTIN | $83.07 |
| RANDY WILLIAMSON | $83.00 |
| MIKE MCKILLIP | $82.94 |
| DAVE WESTPHAL | $82.89 |
| GLENN ARTH KOOIKER | $82.64 |
| BRIAN KEISLER | $82.50 |
| TOM FORTMAN | $82.45 |
| LARRY BEIERMAN | $82.40 |
| RAYMOND STEWART | $82.10 |
| JOHN G MARTIN | $82.00 |
| GILBERT CRIMMINS | $81.94 |
| KEITH OSLER | $81.50 |
| SAM MALCOLM | $81.50 |
| TAYLOR ROSS | $81.45 |
| DARRELL SELLNER | $81.00 |
| HAROLD BROWN | $81.00 |
| GOULD PORK | $80.97 |
| TERRY BERRY | $80.43 |
| RUSSELL SIMPSON | $80.00 |
| CHRIS HUSTON | $79.99 |
| JOE DECKER | $79.75 |
| KURT MERTENS | $79.54 |
| MARK OLLINGER | $79.50 |
| ROD JURGENS | $79.25 |
| NEIL SCHROEDER | $79.14 |
| MIKE DIENST | $79.10 |
| DALTON SANSON | $79.00 |
| ROBIN HEWER | $78.83 |
| ROY HOGSETT | $78.75 |
| DOUG STEPHENSON | $78.72 |
| KEITH ENSIGN | $78.53 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| MIDWEST FARMERS | $78.51 |
| DAN YMKER | $78.50 |
| KENNETH MASON | $78.50 |
| TIM MCNEILL | $78.48 |
| DENNIS SUNDERMAN | $78.47 |
| CHARLIE MILLER | $78.43 |
| STEVE FEICK | $78.31 |
| CHRIS RIDDLE | $78.25 |
| THOMA KLUCK | $77.97 |
| JOHN REUTER | $77.75 |
| MARK RIESSELMAN | $77.74 |
| MIKE BAYES | $77.50 |
| PAUL WILKIE | $77.50 |
| A Q E | $77.40 |
| THREE RIVE LLC | $77.30 |
| HAROLD J DEBROWER | $77.25 |
| STEVE GILBERT | $77.10 |
| MATT LAGER | $77.00 |
| LARRY MCMULLEN | $76.99 |
| DEREK KEASLING | $76.75 |
| LES HUNTER | $76.75 |
| CREST VIEW FARM | $76.59 |
| GRABER FEED SER | $76.50 |
| MARK BOE | $76.50 |
| ROKUS VANDEMINKELIS | $76.50 |
| EUGEN DINGMAN | $76.21 |
| BRUCE LANDIS | $76.00 |
| DAVID HODGE | $76.00 |
| RONALD BURRIS | $76.00 |
| JIMMY & SO MATHIS | $75.88 |
| JERRY BLUM | $75.79 |
| BRAD MILLER | $75.61 |
| LEVI BORNTREGER | $75.50 |
| LEON WAGEMESTER | $75.20 |
| BERNARD EDEN | $75.00 |
| CLASSIC FARMS | $75.00 |
| ROBERT GRABER | $75.00 |
| CHARLES GLOSSER JR | $74.94 |
| ROBERT YOUNG | $74.75 |
| ROY LOVELESS | $74.65 |
| GEORGE WILLIAMS | $74.50 |
| MARTZ BROTHERS | $74.50 |
| PATSY BURGESS | $74.50 |
| JASON JAEGER | $74.35 |
| JENNIFER CASTOR | $74.21 |
| NATE PATTERSON | $74.10 |
| JEROME HODNEFIELD | $74.03 |
| BOB PRIBLE | $73.93 |
| GARY LAROCHE | $73.93 |
| KENNY YMKER | $73.90 |
| LYNDSEY BLUE | $73.85 |
| MARTY WEBSTER | $73.74 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| JIM BLUE | $73.69 |
| DAVE MCCLASKEY | $73.66 |
| ROCK CREEK SWIN | $73.60 |
| DAN STUDER | $73.53 |
| RICHARD BUSSIAN | $73.19 |
| TIM MORRIS | $73.18 |
| ROBSON FARMS LL | $73.05 |
| JIM & JEFF DUCOMMUN | $73.01 |
| JOHN THIEL | $73.00 |
| ROBERT S LEWIS | $73.00 |
| JAMES VANDEWEERD | $72.95 |
| D J VICKREY | $72.81 |
| LARRY BEEHLER | $72.80 |
| JON ROBERTS | $72.75 |
| ROGER WATT | $72.68 |
| JEREMY POSS | $72.65 |
| BEN E YODER | $72.50 |
| MATT FELLER | $72.50 |
| JOHN PAYNE | $72.35 |
| DOUG SCHROCK | $72.09 |
| CLARK ZUMWALT | $72.00 |
| JEFF DALE | $71.88 |
| BENNET GRANT | $71.84 |
| DALE GUENTHER | $71.84 |
| DON WEATHERFORD | $71.80 |
| KLEIN BROTHERS | $71.55 |
| QUENTIN HENDERSON | $71.50 |
| ROGER ANDERSON | $71.25 |
| TED FAIRFIELD | $71.09 |
| TERRY SJUTS | $71.09 |
| TERRY STEPHENS | $71.06 |
| GALEN BARKER | $71.01 |
| DOMINIC GINDER | $71.00 |
| ERNEST DITCH | $70.75 |
| ETHAN BOYER | $70.75 |
| SCOTT HUSON | $70.75 |
| DENNIS MEYER | $70.55 |
| DAN GRUBE | $70.55 |
| DENNIS CHENOWETH | $70.55 |
| 414695 | $70.51 |
| LARRY KOPKA | $70.51 |
| TOM HOVEST | $70.48 |
| BILL JUDY | $70.47 |
| BRAD THOMPSON | $70.36 |
| GENE CLENNON | $70.05 |
| DAN STUTZMAN | $70.03 |
| JOE MOYER | $70.02 |
| RAY STEWART | $70.00 |
| JOHN ARNDT | $69.70 |
| MURPHY-BROWN LL | $69.51 |
| LOWELL HUEPENBECKER | $69.50 |
| BLAIR LIVESTOCK | $69.47 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| GREG RICHARDSON | $69.45 |
| EUGENE RAMSEY | $69.27 |
| MILTON FREY | $69.25 |
| GREAT PLAI SWINE LLC | $69.20 |
| GARY REYNOLDS | $69.04 |
| HANS ERIKSEN | $69.00 |
| ALVA WAGLER | $68.95 |
| JIM ABEL | $68.95 |
| HOMESTEAD | $68.78 |
| WHITEWATER FARM | $68.74 |
| ROBERT ANDERSON | $68.72 |
| EMILY DESPAIN | $68.67 |
| DUANE MILLER | $68.56 |
| BOB SPRACKLEN | $68.40 |
| T & T PORK | $68.35 |
| FRANK ZINT | $68.27 |
| PETE WILLIS | $67.95 |
| HENNING FARM | $67.89 |
| MIKE BRUGGER | $67.86 |
| BRUCE FOWLER | $67.75 |
| CHRIS HULVEY | $67.75 |
| TRAVIS STAFFORD | $67.75 |
| DALE TOEDEBUSCH | $67.50 |
| JAMIE MAY | $67.50 |
| SHANE ENT | $67.50 |
| WILLY STEWART | $67.36 |
| RYAN NEVINS | $67.25 |
| BARRY MOHR | $67.18 |
| NATHAN SCHMIDGALL | $67.00 |
| BRETT RAMSEY | $66.88 |
| ADAM BECK | $66.74 |
| MARK HISER | $66.00 |
| TRAVIS PLATT | $65.90 |
| JOHN SHERMAN JR. | $65.75 |
| ROBERT THOENE | $65.40 |
| 203744 | $65.00 |
| KIM HOHENSTEIN | $65.00 |
| JUSTIN STIERWALT | $64.98 |
| LOGAN POTHAST | $64.97 |
| HAROLD LANDREY | $64.75 |
| TODD HESTER | $64.69 |
| KEVIN UNDERWOOD | $64.43 |
| SHOWTIME SIRES | $64.34 |
| STEVE BUCKLEY | $64.31 |
| DARYL S JOHNSON | $64.23 |
| MARK LEAR | $64.14 |
| CHAD WATERMAN | $64.10 |
| ART BOSCHERT | $64.00 |
| DERYK FRUEH | $63.90 |
| EDDIE GINGERICH | $63.79 |
| DYKHUIS FA INC-MI | $63.31 |
| DAVID MYER | $63.18 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| ED COLE | $63.11 |
| LANNAN BLAINE | $63.00 |
| GREG HAUBERT | $62.80 |
| LOIS BUCK | $62.76 |
| JOHN HACKER | $62.54 |
| DAVE MCCULLOUGH | $62.45 |
| SUN PRAIRIE FAR | $62.36 |
| JAY RHOADS | $62.04 |
| MARCUS LAUGHMAN | $62.00 |
| GARY CULP | $61.86 |
| DONALD BRAZIER | $61.78 |
| AARON PROCHASKA | $61.71 |
| CLAYTON RANDOLPH | $61.57 |
| ROGER MALONE | $61.36 |
| CHAD MAHLER | $61.12 |
| DAVID MCBRIDE | $60.66 |
| MARVIN QUINT | $59.50 |
| INWOOD HATCHERY | $59.19 |
| JIM GRABER | $59.00 |
| RONALD NESS | $59.00 |
| CHAMPE ENTERPRI | $58.78 |
| GERAL STECH | $58.35 |
| NILES LEVERINGTON | $58.35 |
| R & T FARMS | $57.90 |
| JEFF WAITE | $57.78 |
| NATHAN HUGHES | $57.62 |
| KEVIN PRUISNER | $57.55 |
| JEREMY SCOTT | $57.20 |
| 306 | $57.19 |
| JIM SCHUELER | $57.06 |
| KENNY KERKER | $56.77 |
| BOLLIN FARMS IN | $56.75 |
| 254210 | $56.55 |
| STUMP FARM | $56.47 |
| 5364493 | $56.19 |
| RANDY NICCUM | $56.08 |
| KEVIN SUDHOFF | $56.00 |
| 361201 | $55.97 |
| 179225 | $55.80 |
| 220111 | $55.80 |
| WILSON & TURPIN | $55.67 |
| JIM BRAZINSKI | $55.24 |
| ROE BROTHERS FA | $55.16 |
| DARREN BIERY | $55.15 |
| TIM DENU | $55.13 |
| 35925 | $55.06 |
| BRUCE AMUNDSON | $55.00 |
| BRUCE HILD | $55.00 |
| DALLAS ELLINGSON | $55.00 |
| KEN JENNETT | $55.00 |
| JIM WINKLER | $54.98 |
| MARK OLSON | $54.98 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| ROSS LANGWELL | $54.98 |
| 415355 | $54.90 |
| DAN GOEHRING | $54.90 |
| WAPSIE PIG CORP | $54.90 |
| 404795 | $54.70 |
| GENE SETTLES | $54.50 |
| KNOX CO 4- COMMITTEE | $54.50 |
| TELMAC ENTERPRI | $54.46 |
| 190935 | $54.42 |
| 325898 | $54.29 |
| 336548 | $54.29 |
| 5005090 | $54.16 |
| BOB ARMSTRONG | $54.00 |
| BRUCE MODRESKE | $54.00 |
| COMPAGNER FARMS | $54.00 |
| CSL PORK LLC | $54.00 |
| METZGER FARMS | $54.00 |
| SOUTH DAKO UNIVERSIT | $54.00 |
| TONY SCHROEPFER | $54.00 |
| WALLACE ENGELS | $53.98 |
| GRUNDY CO EXTENSION | $53.68 |
| WASHINGTON EXTENSION | $53.68 |
| 282439 | $53.67 |
| 5326155 | $53.67 |
| PINK BROS | $53.63 |
| ROGER THIELE | $53.54 |
| 359689 | $53.42 |
| 392700 | $53.42 |
| CHAD W ARE MINNWEST | $53.42 |
| SCOTT ONKEN | $53.39 |
| DARVIN PRUKA | $53.37 |
| LUKE SARCHET | $53.37 |
| PIKE CTY 4-H CO | $53.32 |
| DUBOIS CNT COUNCIL | $53.31 |
| 5349476 | $53.27 |
| DEWEY ROIDT | $53.27 |
| SCHILLINGER FAR | $53.25 |
| PMG | $53.18 |
| BENTON COUNTY F | $53.17 |
| BUTLER CNTY EXT | $53.17 |
| HOWARD COU | $53.17 |
| PAGE COUNTY FAI | $53.17 |
| PALO ALTO COUNT | $53.17 |
| ANDY SKIRVIN | $53.00 |
| COLETON FRIEDERS | $53.00 |
| DAVE HEISLER | $53.00 |
| DENNIS DEGROOTE | $53.00 |
| DON STECKLY | $53.00 |
| JAY HARMELINK | $53.00 |
| MCKENZIE REED F | $53.00 |
| ROBERT KERNS & SONS | $53.00 |
| ROBERT MURPHY | $53.00 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| RON LASHINSKI | $53.00 |
| TRIPLE J LIVEST | $53.00 |
| GREEN COUN PORK PROD | $52.89 |
| TOM & PETE ZINK | $52.88 |
| PENNINGTON PORK | $52.72 |
| JAMES MEYER | $52.70 |
| KANE CNTY FOUNDATION | $52.62 |
| SHELBY CNTY 4H | $52.62 |
| WEYH CENTURY FA | $52.62 |
| DAVE DALE | $52.59 |
| MERVIN STOLL | $52.59 |
| SORENSEN HOG AC | $52.55 |
| DEAN ROSENGARTEN | $52.50 |
| JOHN SMITH | $52.50 |
| MILLER BROS | $52.50 |
| ROKEY FARMS | $52.50 |
| JOHN CASTLEMAN | $52.35 |
| KEVIN LEESEMAN | $52.35 |
| HOWARD PARRISH | $52.25 |
| SULPHUR DE FARMS | $52.23 |
| FREMONT CNTY FA | $52.13 |
| GRACEVALE COLON | $52.13 |
| JERRY SMITH | $52.13 |
| 394901 | $52.11 |
| LINCOLN CN FAIR INC | $52.10 |
| MONTGOMERY FAIR | $52.10 |
| MUSCATINE EXTENSION | $52.10 |
| LEE COUNTY FAIR | $52.08 |
| RINGGOLD C FAIR BOAR | $52.08 |
| 394873 | $52.05 |
| KEVIN SWANSON | $52.00 |
| ROB BUCKLEY | $52.00 |
| 375795 | $51.99 |
| STEVEN STENSRUD | $51.89 |
| 19870 | $51.84 |
| 93632 | $51.84 |
| 381529 | $51.84 |
| 395014 | $51.84 |
| KEITH THURSTON | $51.84 |
| TED MOSHER | $51.80 |
| R C FAMILY FARM | $51.74 |
| DAVIESS COUNTY | $51.67 |
| MARLIN MARCKMANN | $51.67 |
| KIN PORK | $51.50 |
| RICK MENTZER | $51.50 |
| JOHN HALL | $51.35 |
| GERALD NELSON | $51.31 |
| M P S | $51.25 |
| TOM HENNING | $51.22 |
| JIM HOLMES | $51.19 |
| LILBURN E WILSON III | $51.19 |
| STEVE KERBY | $51.19 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| DAVID WALKER | $51.12 |
| JOHN KRUGER | $51.12 |
| 809 | $51.09 |
| 190143 | $51.09 |
| 258336 | $51.09 |
| 340787 | $51.09 |
| 341558 | $51.09 |
| 5354154 | $51.09 |
| BON HOMME COLON | $51.09 |
| STEVE HAAS | $51.09 |
| J C BRUCKER | $51.06 |
| BRAD DALE | $51.05 |
| CHURCH COLLEGE CORNE | $51.05 |
| STEVE ENGLAND | $51.05 |
| KEN MIRLY | $51.02 |
| DARREN CADY | $51.00 |
| HOGS NORTHWEST | $50.97 |
| 191217 | $50.95 |
| 407666 | $50.95 |
| WEHLING FARMS | $50.89 |
| STANLEY TEGGATZ | $50.86 |
| 401730 | $50.84 |
| 421071 | $50.84 |
| SHANE DALE | $50.79 |
| CEDAR CO EXT OF | $50.69 |
| PROJECT 4- YOUTH LVS | $50.69 |
| MADISON CO FAIR | $50.65 |
| JIM FIECHTER | $50.60 |
| DOUG HORN | $50.53 |
| HENRY BLESSING | $50.50 |
| RON HARMSEN | $50.50 |
| TRAVIS CRIST | $50.49 |
| RYAN NICCUM | $50.47 |
| CALEB WITTROCK | $50.46 |
| FORDHAM COLONY | $50.46 |
| GREG DALE | $50.45 |
| 290608 | $50.42 |
| MARK WERNLE | $50.39 |
| FEED LIVES RIVERSIDE | $50.31 |
| LEO T HANAUSKA | $50.31 |
| 105298 | $50.24 |
| BLUE RIDGE FARM | $50.24 |
| DOUG FRODL | $50.24 |
| GARY HRDLICKA | $50.19 |
| JIM BAGLEY | $50.19 |
| JAMES DAVIDSON | $50.17 |
| JAMES SENSENIG | $50.16 |
| DAVIS COUNTY PO | $50.04 |
| GIBSON CO AUCTION CO | $50.02 |
| EDDIE FARMS | $50.00 |
| GARY L CROZIER | $50.00 |
| JEFF ROBB | $50.00 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| MARVIN THOMSON | $50.00 |
| LARRY WERNSING | $49.99 |
| TYLER MODEROW | $49.99 |
| MARC NICCUM | $49.95 |
| KEVIN NICCUM | $49.88 |
| PORTER COU AG SOCIET | $49.84 |
| BLACK HAWK & FFA FAI | $49.78 |
| JOHNSON CO FAIR | $49.78 |
| DARYL SKILES | $49.60 |
| WORTH CO EXTENS | $49.57 |
| RONALD WORLEY | $49.52 |
| DAVID JOSLIN | $49.50 |
| ERIK SUTTER | $49.50 |
| FAHNLANDER FARM | $49.50 |
| WORTHINGTON HOG | $49.50 |
| 256007 | $49.47 |
| USA INC CRYDERMAN FA | $49.40 |
| LOUIS HART | $49.36 |
| DARRELL ESSEX | $49.26 |
| LYVERS FARM INC | $49.26 |
| DENNIS J PENNINGTON | $49.12 |
| GILLEN FARMS | $49.09 |
| RAY DONOVAN | $49.07 |
| BRAD EDDIE | $49.00 |
| DAN MASON | $49.00 |
| ED KORNIAK | $49.00 |
| SHANNON GOOSEN | $49.00 |
| RICHARD HURLEY | $48.89 |
| JACKSON CT PORK PROD | $48.87 |
| POLK CO FAIR HO | $48.87 |
| SAC COUNTY SERVICE | $48.87 |
| DAVE BECKER | $48.75 |
| L & H PORK FARM | $48.75 |
| 323979 | $48.58 |
| 285111 | $48.57 |
| G & W FARM | $48.51 |
| JEFF BUCKLER | $48.51 |
| ADAM BRECHT | $48.50 |
| DONALD CHRISTOPHERSE | $48.50 |
| ECKERT FARMS | $48.50 |
| DEKALB COUNTY 4 | $48.37 |
| 368915 | $48.35 |
| DAVID MELSON | $48.35 |
| EGGERS FARMS IN | $48.35 |
| JEFF RATH | $48.35 |
| KENT HOEFT | $48.35 |
| NEHER ACRES | $48.35 |
| PAUL KLINGENBORG | $48.35 |
| TERRY ALBRECHT | $48.35 |
| DEAN PRIESTER | $48.30 |
| DAN KONRAD | $48.23 |
| EAST VALLE FARMS INC | $48.23 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| GEORDAN LUEBRECHT | $48.23 |
| JEFF HANSEN | $48.05 |
| DARCEY KLEIN | $48.00 |
| DONALD MAJERUS | $48.00 |
| FRANTA FARMS | $48.00 |
| LEROY WULF | $48.00 |
| PAUL ANDERA | $48.00 |
| PRIDGEON FARMS | $48.00 |
| RONAU FARMS | $48.00 |
| DARYL HITZ | $47.91 |
| ALEXA MILLER | $47.89 |
| 46458 | $47.86 |
| KENDALL CO FAIR | $47.64 |
| DAVID LUNDEEN | $47.60 |
| GENTRY FARMS | $47.50 |
| LELAND YODER | $47.50 |
| RICHARD SHUH | $47.50 |
| TRAVIS MCCARTHY | $47.50 |
| H & M SCHREIMAN | $47.36 |
| WELCH FARMS | $47.30 |
| GIBSON CO LVST ASSOC | $47.21 |
| WILSON AG | $47.15 |
| AN MICHAEL T DONOV | $47.06 |
| RICHARD GOERING | $47.06 |
| CARROLL VANGORP | $47.03 |
| DEETS FARMS | $47.00 |
| FRANK SANTORO | $47.00 |
| HIZER FARMS | $47.00 |
| JERRY BUECHELE | $47.00 |
| JOHN BERGSTROM | $47.00 |
| JOHN OPPERMAN | $47.00 |
| KEITH HARTKEMEYER | $47.00 |
| LARRY THORSEN | $47.00 |
| LEE CARSTEN | $47.00 |
| N N I K  PORK | $47.00 |
| ROBERT WEHMER | $47.00 |
| SAMUEL E YODER | $47.00 |
| SAMUEL GEHLING | $47.00 |
| STAN UTESCH | $47.00 |
| TIMBER RIDGE FA | $47.00 |
| ROGER HOLUB | $46.97 |
| ELDON KINGDON | $46.86 |
| DON VOELKER | $46.76 |
| MARLIN EIVINS | $46.75 |
| HAMILTON C EXTENSION | $46.67 |
| JOE PELTON | $46.59 |
| DON JACOBS | $46.57 |
| OTIS BRYANT & SON 1 | $46.57 |
| TODD CREAGER | $46.55 |
| JENNIFER BUCK | $46.53 |
| ANDY DABERKOW | $46.50 |
| BRAD MEISTE | $46.50 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| DON GUEBERT | $46.50 |
| KEVIN LAUWAGIE | $46.50 |
| KINCART FARMS I | $46.50 |
| JAMES RITTMEYER | $46.36 |
| WILL BROTHERS | $46.36 |
| DEWAYNE T DOTY | $46.24 |
| DAVID & GL GRINDE | $46.22 |
| IOWA UNIVERSITY | $46.18 |
| MERRICK CO FAIR | $46.15 |
| 331088 | $46.14 |
| ED WILLSON | $46.09 |
| 276970 | $46.01 |
| CALVIN MATTSON | $46.00 |
| CLINTON HAMPTON | $46.00 |
| DALE LOUWAGIE | $46.00 |
| DALE VON BOKEL | $46.00 |
| DAN DENNEY | $46.00 |
| DANIEL HENNINGSEN | $46.00 |
| FISCHER FARMS | $46.00 |
| JAMIE KLOCKMAN | $46.00 |
| JEFF NELSON | $46.00 |
| KELLY GRAFF | $46.00 |
| KERBER MILLING | $46.00 |
| LEAN PORK INC | $46.00 |
| MARK HANSEN | $46.00 |
| WILLIAM MATHER III | $46.00 |
| NORM KOEHLMOOS | $45.98 |
| WENDELL BURTON | $45.87 |
| STEVE CANTERBURY | $45.77 |
| DEAN PRESTIER | $45.72 |
| CASEY WEGENER | $45.60 |
| DEAN NELSON | $45.53 |
| CORN BELT FEED | $45.52 |
| KENDELL MISEMER | $45.52 |
| SQUEALERS PORK | $45.52 |
| HEATH PAULSEN | $45.50 |
| NCKP LLC | $45.50 |
| ZACHARY LEHE | $45.46 |
| CLAY CNTY FAIR | $45.42 |
| SIDNEY SHAFER | $45.42 |
| STK TIMBER CLAIM LV | $45.32 |
| NATHAN GAGE | $45.29 |
| GERALD MERTENS | $45.26 |
| JERRY OR S STAUFFER | $45.23 |
| CASS COUNT BOARD | $45.20 |
| LTD CREEKSIDE FARMS | $45.15 |
| 369543 | $45.11 |
| 115484 | $45.08 |
| 375775 | $45.00 |
| ANDY KEISLER | $45.00 |
| BAKKER BROS GEN | $45.00 |
| BROTHERS STORTENBECK | $45.00 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| EDGEWOOD FARMS | $45.00 |
| JAMES TAUER | $45.00 |
| JERRY MOZINGO | $45.00 |
| JIM SWISHER | $45.00 |
| MICHAEL ERRITT | $45.00 |
| MIKE RIES | $45.00 |
| RICHARD KROPATSCH | $45.00 |
| STEVENS FARMS | $45.00 |
| INC DEL-MAUR FARMS | $44.96 |
| JOHN ROKEY | $44.96 |
| WILD ROSE FARM | $44.93 |
| ROYCE CHAMBERS | $44.89 |
| RYAN RIEKEN | $44.88 |
| STEVE RIESSELMA | $44.86 |
| BRETT SKELLENGER | $44.71 |
| DENNIS JEFFERS | $44.66 |
| 136841 | $44.54 |
| SCOTT COUN PRODUCERS | $44.53 |
| YORK CO FAIR HO | $44.53 |
| MERVIN SIMMONS | $44.50 |
| KYLE FREEMAN | $44.48 |
| JOHN BREWEN | $44.45 |
| 207860 | $44.44 |
| JAMES A TOURTILLOTT | $44.40 |
| BLACKSPRING FAR | $44.30 |
| TROY MCKILLIP | $44.28 |
| HOLTK FARM COMP | $44.24 |
| TERRY HOLDER | $44.23 |
| 171530 | $44.12 |
| 4TH MERIDIAN FA | $44.00 |
| CRAIG VANRYSWYK | $44.00 |
| JEFF PEARSON | $44.00 |
| JOHN W JONES | $44.00 |
| KANE WEINBURG | $44.00 |
| KERRY MCCARTY | $44.00 |
| PAUL PUMPHREY | $44.00 |
| PHILLIP MOUNSEY | $44.00 |
| 186798 | $43.98 |
| JOLIET JUN COLLEGE | $43.95 |
| 5191260 | $43.93 |
| GLEN GREENER | $43.93 |
| ALORENCE FARMS | $43.83 |
| DICK REAM | $43.81 |
| DOUBLE L FARMS | $43.80 |
| 260397 | $43.79 |
| BRETT ROQUET | $43.79 |
| DENZER FARMS IN | $43.77 |
| LL PIG NUTRA-TECH LC | $43.75 |
| 303655 | $43.62 |
| B J BUCK FARMS INC | $43.61 |
| RYAN ARENS | $43.56 |
| RYAN ARENS | $43.55 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| RUSTY ANTONEN | $43.50 |
| FRED HABEKOST III | $43.50 |
| TROY MASSER | $43.50 |
| SAM MILLER | $43.40 |
| BOB KLASSEN | $43.38 |
| 245142 | $43.29 |
| WILSON CRE FARMS INC | $43.27 |
| CAMDEN FEE PIGS INC | $43.25 |
| RANDY SIZEMORE | $43.25 |
| SPERR STORE INC | $43.17 |
| 97)  ROBER ZOBEL (US | $43.09 |
| APRIL VALLEY FA | $43.00 |
| CORY SMITH | $43.00 |
| CRAIG FITCHNER | $43.00 |
| JASON KIES | $43.00 |
| LEON SIMON | $43.00 |
| M K FUHRMAN | $43.00 |
| OAKRIDGE FARMS | $43.00 |
| 418173 | $42.97 |
| BUE J HARVEY & | $42.95 |
| 416984 | $42.91 |
| 333841 | $42.86 |
| MARK SYLVESTER | $42.82 |
| BRAD ATKINS | $42.80 |
| AUGUS RUNGE III | $42.79 |
| BRIAN TENNANT | $42.75 |
| JOHN KLASEEN | $42.68 |
| JEFF WARD | $42.57 |
| 362377 | $42.53 |
| DARLE REUTER | $42.50 |
| GRANT WENZL | $42.50 |
| ABBY COLLISON | $42.50 |
| HOWARD & F WAGLER | $42.50 |
| JOHN BEAN | $42.50 |
| ROBERT BURESH & SONS | $42.50 |
| RYAN STOUT | $42.47 |
| SAM SCHER | $42.45 |
| RANDY DUNFEE | $42.37 |
| TEAGUE ENTERPRI | $42.35 |
| TRENT HODNE | $42.35 |
| CALLIE LEMPER | $42.32 |
| JOLIET JUNIOR C | $42.30 |
| C KEEOTT FARMS IN | $42.28 |
| DEAN RUNYON | $42.20 |
| TOM MILLER | $42.10 |
| MARK BRUNSING | $42.08 |
| ALAN DENOYER | $42.00 |
| ALAN GRAHAM | $42.00 |
| C HAROLD THOMPSON | $42.00 |
| DAN HANDLOS | $42.00 |
| ELI J BONTRAGER | $42.00 |
| FABER BROS FARM | $42.00 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| GARY DUESTERHOEFT | $42.00 |
| JIM LEE | $42.00 |
| JOE KLINGBEIL | $42.00 |
| JOSH NELSON | $42.00 |
| KEITH GUSTAFSON | $42.00 |
| KEVIN KEY | $42.00 |
| LINDA MONNIER | $42.00 |
| MARK RATHJEN | $42.00 |
| MOLENAAR FARMS | $42.00 |
| STEVE HULSHIZER | $42.00 |
| TIM GRIEP | $42.00 |
| TRAVIS EHRECKE | $42.00 |
| VON ROATE | $42.00 |
| WADE CARR | $42.00 |
| RODNEY PARKER | $41.98 |
| RANDY MASON | $41.97 |
| CONNOR MARKS | $41.95 |
| NATHAN WIEGAND | $41.95 |
| BRAD BECKWITH | $41.88 |
| STEPHEN AND SON | $41.87 |
| ORAN WINEBRENNER | $41.75 |
| TYLER GROSS | $41.75 |
| JIM BUCK | $41.69 |
| DALE GUENTHER | $41.65 |
| ALLEN YMKER | $41.50 |
| BOB KEEHNER | $41.50 |
| DAVID C SHINKER | $41.50 |
| DEAN REICKE | $41.50 |
| KELSEY GIBSON | $41.50 |
| KYLE MEHMEN | $41.50 |
| MITCH LEY | $41.50 |
| RICHARD MILLIMAN | $41.50 |
| SHANE ADWELL | $41.50 |
| TOM AULBUR | $41.50 |
| CURT GERMAN | $41.45 |
| GRANT CNTY FAIR | $41.45 |
| DORIS WENZL | $41.43 |
| LAKE CNTY 4-H C | $41.42 |
| LLC GENETIPORC USA | $41.33 |
| ANDREW & M BULFER | $41.25 |
| DONNA ABBEG | $41.25 |
| JAMES FREEMAN | $41.25 |
| CORP HAUDER & MARTI | $41.18 |
| MARK KUMM | $41.17 |
| MACY ELEVATOR I | $41.15 |
| ELBURN COOP | $41.04 |
| BRIAN M HAMM | $41.00 |
| DAN FEHR | $41.00 |
| DAN KEITZER LTD | $41.00 |
| DUANE FISHER | $41.00 |
| GREG OLSON | $41.00 |
| JERRY DEBRUIN | $41.00 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| KEITH ALJETS | $41.00 |
| KENNY SWARTZENTRUBER | $41.00 |
| LONNIE J MILLER | $41.00 |
| MARK FELLER | $41.00 |
| MOELLER FARMS I | $41.00 |
| NORMAN J LENGACHER | $41.00 |
| TRENT WINGERT | $41.00 |
| TWIN HILLS STOC | $41.00 |
| WALL FARMS INC | $41.00 |
| 158231 | $40.95 |
| JOSH WIESE | $40.81 |
| JOE ROSENER | $40.79 |
| BEN MYERS | $40.77 |
| WHITE LLC | $40.75 |
| ALVIN LUKE | $40.75 |
| DELBERT PETERS | $40.75 |
| NC RICHERT FARMS I | $40.75 |
| KEN SHOVER | $40.74 |
| MACARTOR F UNION STO | $40.74 |
| PAT ZEMAN | $40.70 |
| GARY SCHUMACHER | $40.66 |
| WESTPHAL BROS L | $40.66 |
| LORI HAVEL | $40.59 |
| KARLI KLASSEN | $40.54 |
| LUKE NOBBE | $40.50 |
| SAM RICHARDS | $40.50 |
| TOM DARBYSHIRE | $40.50 |
| RUSTY ANTONEN | $40.45 |
| TEMPLE GENETICS | $40.40 |
| NORTH IA C COLLEGE | $40.36 |
| TIM DICE | $40.35 |
| DENNIS BANNON | $40.31 |
| JAMES TRAINER | $40.26 |
| LIBER INC LTD | $40.25 |
| DAWN MEADOWS | $40.25 |
| ELI J MILLER | $40.25 |
| RYAN BROS LIVES | $40.25 |
| BRIAN BECKWITH | $40.21 |
| D & D FARMS | $40.20 |
| MARC FELLER | $40.02 |
| HAROL DEBROWER | $40.00 |
| AMY DANIEL | $40.00 |
| BICHSEL HOG FAR | $40.00 |
| BRENT BEEKER | $40.00 |
| BRIAN SANDAGE | $40.00 |
| CAITLIN BLAISDELL | $40.00 |
| CHARLIE ANDREWS | $40.00 |
| CHRIS JACOBS | $40.00 |
| DAVID DICKMEYER | $40.00 |
| DON MCCAIN | $40.00 |
| GARY BOLAND | $40.00 |
| GRANT NIEMEYER | $40.00 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| GREG WARNOCK | $40.00 |
| IMS SWINE LLC | $40.00 |
| JJ PIG | $40.00 |
| LARRY RASMUSSEN & SO | $40.00 |
| LUX-URY HOLSTEI | $40.00 |
| MARK FLEMING | $40.00 |
| MARK VEST | $40.00 |
| MARLIN MEYER | $40.00 |
| MIKE STANTON | $40.00 |
| NATHAN PETERS | $40.00 |
| RICK HALL | $40.00 |
| ROBERT WEIS | $39.91 |
| KRAUS FARMS INC | $39.90 |
| BILL LUCKEY | $39.86 |
| S CORYA PORK FARM | $39.85 |
| CHRIS CHODUR | $39.82 |
| LACEY HANKINS | $39.75 |
| MATHEW KESTNER | $39.75 |
| DAVID ALLEN | $39.65 |
| DEKLOTZ FARM CO | $39.65 |
| JOE BILYEU | $39.65 |
| RYAN RENZE | $39.64 |
| DENNIS EDELMAN | $39.55 |
| RUSS SCHWARTZ | $39.50 |
| CHINN THRASHER | $39.50 |
| DEREK SCHERZER | $39.50 |
| KEVIN SCHUMACHER | $39.50 |
| LOREN KEPPY | $39.50 |
| MITCHEL SCHROEDER | $39.50 |
| RANDY KOLLASCH | $39.50 |
| RYAN SUTHERLIN | $39.50 |
| TOM GILMOUR | $39.50 |
| ROBERT WRIGHT | $39.39 |
| HOWARD SCHAFER | $39.35 |
| HILL GRACE | $39.26 |
| ROY ROHRER | $39.25 |
| TY WEBSTER | $39.25 |
| GREG SABATA | $39.19 |
| DONALD MUDD | $39.16 |
| BRIAN STOUT | $39.00 |
| CHAD DAU | $39.00 |
| CHAD PETTY | $39.00 |
| FARMS INC ILLINOIS V | $39.00 |
| JON H OLSON | $39.00 |
| WILLIAM SHEETS JR | $39.00 |
| SMOKE FDRS LLC | $38.95 |
| BILL ALBER | $38.93 |
| MITCH GALLUP | $38.91 |
| BOB DYKSTRA | $38.84 |
| GARY WIESE | $38.82 |
| ALAN BENDER | $38.80 |
| LARRY BENDER | $38.80 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| BRIAN DAVIS | $38.75 |
| EMANUEL B EICHER | $38.75 |
| STEVE RICE | $38.75 |
| SUSAN ZENT | $38.75 |
| VANESSA GOULD | $38.74 |
| KELSEY NEES | $38.72 |
| PAUL SMERAGE | $38.72 |
| LEE DENZER | $38.71 |
| SCOTT WALLIN | $38.71 |
| NS INJ D HIRSCHFELD | $38.69 |
| BRETT BEYERS | $38.65 |
| MIKE OTT | $38.65 |
| RUSSE FREUDENBU | $38.62 |
| SAVAN KEITZER | $38.62 |
| KEVIN MCCALLISTER | $38.60 |
| GARY STOVER | $38.58 |
| WILLIAM L TRAMPE | $38.54 |
| MATT SPURGEON | $38.53 |
| JERRY BRUNSING | $38.52 |
| CECIL BROWN | $38.50 |
| GERAL RATHMAN & | $38.44 |
| METZ FARM LTD | $38.38 |
| LARRY NEES | $38.31 |
| WHITE FARMS | $38.30 |
| KEVIN PARK | $38.25 |
| MICHAEL HARRELL | $38.23 |
| MELVI SUEPER | $38.20 |
| SARA ROWE | $38.17 |
| TOM SCHLICHTEMEIER | $38.12 |
| DAVE & LEE NOSSAMAN | $38.10 |
| KENNY NIELSEN | $38.05 |
| DOUG KING | $38.00 |
| JAMES GRIDER | $38.00 |
| JERRY CLINE | $38.00 |
| JOHN SCHLEPER | $38.00 |
| KYE HOFMAN | $38.00 |
| MATT TIEMANN | $38.00 |
| PHIL GROVER | $38.00 |
| ROGER LOWE | $38.00 |
| SHANNON KLUMB | $38.00 |
| TERRY CREAGER | $38.00 |
| WILLIAM P SETTEREREN | $38.00 |
| ERIC WENTZ | $37.98 |
| MONTIE BRODIE | $37.98 |
| DALTON SMITH | $37.95 |
| BILL NEWTON | $37.89 |
| FRANC SAND | $37.87 |
| JOHN KRETZMEIER | $37.81 |
| AARON SHARP | $37.80 |
| RAYMOND E BRINKMAN | $37.80 |
| MICHE RIDGEWAY | $37.78 |
| J & J HUBER | $37.78 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| DAVID J OTTEN | $37.75 |
| NICK REISINGER | $37.75 |
| WEST BLUE PORK | $37.75 |
| MATT MAXWELL | $37.71 |
| PEG PURSIFULL | $37.69 |
| DON & ROHRER | $37.65 |
| ROBERT NEWCOMER | $37.65 |
| MARK TIEFENTHALER | $37.60 |
| LEE BORDER | $37.51 |
| BILL HOLT JR | $37.50 |
| D & L FARMS | $37.50 |
| DAVE WINSKY | $37.50 |
| KENNETH SPROCK | $37.50 |
| MIKE LUX | $37.50 |
| JON COLEMAN | $37.46 |
| RON HAFFNER | $37.36 |
| D & L SWINE GEN | $37.33 |
| DAVID HENGESTEG | $37.33 |
| FRED DEVAULT | $37.30 |
| DEWEY FEARNEYHOUGH | $37.28 |
| ELOISE ARBOGAST | $37.27 |
| JAMES STARK | $37.25 |
| CARA SACHS | $37.25 |
| JARED I MOTZ | $37.25 |
| MICHAEL SCHAPER | $37.25 |
| RANDY FRANCIS | $37.25 |
| 315179 | $37.24 |
| 386386 | $37.21 |
| DARRIN OTT | $37.17 |
| JIM DURDAN | $37.17 |
| THOMAS JOHANNECK | $37.17 |
| JIM DAYS | $37.15 |
| 322623 | $37.14 |
| 230983 | $37.11 |
| TERRY CLIFFORD | $37.04 |
| 160214 | $37.00 |
| SHANE KIRCHHOFF | $37.00 |
| BLAINE BUFFENBARGER | $37.00 |
| CALEB NEIER | $37.00 |
| EDWARD J LAMBRIGHT | $37.00 |
| ERNIE HINES | $37.00 |
| GLENN RILEY | $37.00 |
| MARK CLEMANS | $37.00 |
| MYRON BRUHN | $37.00 |
| REAGAN NICHOLS | $37.00 |
| SHELBY & M CLARK | $37.00 |
| TOM WARD | $37.00 |
| WADE BENNETT | $37.00 |
| TIM BULACH | $36.95 |
| SCOTT YOUNG | $36.91 |
| KAID MCKENNA | $36.90 |
| WATOWA FARMS | $36.90 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| JUSTIN NELSON | $36.86 |
| KENNY WANDERS | $36.77 |
| JERRY BAUMERT | $36.75 |
| LEON BROWN | $36.75 |
| PIKE POND RANCH | $36.75 |
| WILLIAM DUNCAN | $36.75 |
| DAN FROBOSE | $36.73 |
| BOB TEJRAL | $36.70 |
| KACI CROXELL | $36.65 |
| ANDY HECKMAN | $36.60 |
| BARB JOHNSON | $36.60 |
| BILL COFFIELD | $36.60 |
| WILLIAM BUSCH | $36.60 |
| ROBERT E ARMSTRONG | $36.52 |
| BRAYDEN NEWMAN | $36.50 |
| JARED LYONS | $36.50 |
| JERRY HAPP | $36.50 |
| PAUL PEAK | $36.50 |
| PAUL SCHWARTZ | $36.50 |
| SAMUEL L MILLER | $36.50 |
| JIM BRANDT | $36.35 |
| DOUG SANDALL | $36.32 |
| BILL RYAN | $36.31 |
| DAVE KLYN | $36.31 |
| RON JURGENSEN | $36.30 |
| STEVE BOSOLD | $36.30 |
| SMITH FARMS | $36.25 |
| SPENCER VAHS | $36.25 |
| MARK BURKETT | $36.20 |
| SHIMMIN FARMS | $36.17 |
| KEITH WEBSTER | $36.15 |
| TUCKER MITTAG | $36.15 |
| JORDIN VANWYK | $36.14 |
| J A H SWINE | $36.11 |
| PATRICIA MOORE | $36.11 |
| JON WAGNER | $36.10 |
| BRYCE ROBISON | $36.00 |
| BRIAN FOLAND | $36.00 |
| CORY WARREN | $36.00 |
| DAVE GUYER | $36.00 |
| DONALD DILTS | $36.00 |
| JEFF WILLIAMS | $36.00 |
| LARRY EICHENBERGER | $36.00 |
| LEE TITRUD | $36.00 |
| MAURICE FULLER | $36.00 |
| TYLER DAVIS | $36.00 |
| BRYON MILLER | $35.99 |
| AARON DETTMAN | $35.95 |
| JON CHAMBERLAIN | $35.91 |
| MIKE JANSEN | $35.90 |
| RANDY SUEPER | $35.89 |
| JIM MARSHALL | $35.88 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| PINICON PRAIRIE | $35.86 |
| GARY BURKEN | $35.85 |
| ROBERT ZOBEL (USE 39 | $35.84 |
| DALE LIGHTFOOT | $35.75 |
| NOAH HORSLEY | $35.75 |
| TIM THOMAS | $35.75 |
| TRAVIS BARTHOLOMEW | $35.75 |
| TYLER RICKS | $35.74 |
| DEAN VANTIGER | $35.71 |
| LOREN & DO CLAUSSEN | $35.67 |
| DEAN CARRINGTON | $35.61 |
| DOUG ROBISON | $35.60 |
| CHAD SEXTON | $35.50 |
| JIM KNOLLENBERG | $35.50 |
| MIKE SECHLER | $35.50 |
| SCOTT FREDERICK | $35.50 |
| SHAWN LITTERER | $35.50 |
| STEVE NICHOLLS | $35.50 |
| JEFF GILSTRAP | $35.48 |
| AARON MEIER | $35.40 |
| EUGENE L BEIER | $35.27 |
| BLAIN LANNAN | $35.25 |
| CATHY ADKINS | $35.25 |
| LARRY WANOUS | $35.25 |
| RICHARD NUTTLEMAN | $35.23 |
| STEVE FELTON | $35.22 |
| NIMMO BROS | $35.21 |
| BILL LESAGE | $35.20 |
| PAUL KAUFMAN | $35.15 |
| 408273 | $35.10 |
| STAN PEARSON | $35.02 |
| 415797 | $35.00 |
| WILLI KRUSE | $35.00 |
| ALAN GREENWAY | $35.00 |
| CRAIG PIERSON | $35.00 |
| DOUGLAS NUTT | $35.00 |
| JACOB CHENOWETH | $35.00 |
| LARRY MAXWELL | $35.00 |
| LAURIE NICHOLS | $35.00 |
| MELVIN D YODER | $35.00 |
| MICHAEL ROESNER | $35.00 |
| RALPH SHERMAN | $35.00 |
| ROGER CHISM | $35.00 |
| SIMON O BONTRAGER | $35.00 |
| RON WHITAKER | $34.96 |
| FELTY MILLER | $34.90 |
| MARK WILLIAMS | $34.89 |
| JOSH FREEMAN | $34.83 |
| JASON FIELDS | $34.80 |
| JOHN NALLY | $34.80 |
| JACOB MEYER | $34.79 |
| ROBERT ELLIS | $34.75 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| TRAVIS PERRY | $34.74 |
| CLARENCE TROESCH | $34.73 |
| DOUG MCBRIDE | $34.73 |
| KEN BUECKMAN SWINE | $34.70 |
| ZACH EGESDAL | $34.70 |
| AARON JACOBSEN | $34.65 |
| KEVIN MASON | $34.65 |
| VIRGIL PEEK | $34.65 |
| 360007 | $34.60 |
| RED CEDAR | $34.60 |
| JESSE ORGELL | $34.55 |
| WADE MANTOOTH | $34.51 |
| BOB STECKER | $34.50 |
| GREG EVANS | $34.50 |
| JAMES RONSPIES | $34.50 |
| PRETTY PIG | $34.50 |
| RICHARD ZWASCHKA | $34.50 |
| RUSTY COE | $34.50 |
| FARMS LTD PETERSON F | $34.49 |
| ROBERT HOPPER | $34.45 |
| DOUG ANDERSON | $34.40 |
| LEVI KIMLEY | $34.40 |
| ROGER DONOHOE | $34.40 |
| KERRY COPELAND | $34.32 |
| WILLIAM JEFFORDS | $34.32 |
| JEFF CUSTER | $34.30 |
| MATT DOWNING | $34.30 |
| BILL GREENIG | $34.28 |
| JEFF NOFZIGER | $34.28 |
| JIM TOURTILLOTT | $34.28 |
| JACKIE BURKEMPER | $34.25 |
| MARIE H CLARK FAMILY | $34.25 |
| BILL JOHNSON | $34.20 |
| CLIFFORD MARLATT | $34.20 |
| JACK TAULMAN | $34.15 |
| 339678 | $34.14 |
| TERRY GOBROGGE | $34.14 |
| LEONARD KALLEMBACH | $34.13 |
| 404876 | $34.00 |
| HANNA HILLYARD | $34.00 |
| BRANDON FANNIN | $34.00 |
| CARL DILLING | $34.00 |
| DENNIS BUTLER | $34.00 |
| KEVIN LAURENT | $34.00 |
| LYNN LOVERKAMP | $34.00 |
| MAYNARD BLEICHNER | $34.00 |
| NORTH STAR FARM | $34.00 |
| PAUL REHDER | $34.00 |
| TIM TRATTLES | $34.00 |
| 301537 | $33.90 |
| STAN JOHNSON | $33.85 |
| LAKE VIEW COLON | $33.76 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| 319039 | $33.75 |
| DOUGLAS HORNE | $33.75 |
| GORDON ALLEN | $33.75 |
| HOME PLACE PORK | $33.75 |
| MICHAEL MORGAN | $33.75 |
| KENT WINBURN | $33.70 |
| DAVID KYBURZ | $33.66 |
| EGLER BROTHERS | $33.65 |
| ROD DOLLAR | $33.65 |
| BILL HENNEFENT | $33.60 |
| SAKM SWINE | $33.60 |
| WENDY COFFELT | $33.60 |
| LARRY HADDON | $33.56 |
| JUSTI KIEPER | $33.50 |
| BERNARD & EDEN | $33.50 |
| CURTIS BRANDAU | $33.50 |
| LARRY RABE | $33.50 |
| MARY HART | $33.50 |
| NORTH FORK PORK | $33.50 |
| THE KERNS FARMS CRP | $33.50 |
| WES MOELLER | $33.50 |
| ARDELL HELLMAN | $33.45 |
| KALEB PASS | $33.41 |
| RON DEORNELLES | $33.40 |
| TONY HUDSON | $33.40 |
| BILL MORGAN | $33.35 |
| MICHAEL WIESE | $33.30 |
| MOSES WAGLER | $33.30 |
| BACKHAUS BROS | $33.25 |
| CRAIG RUNKSMEIER | $33.25 |
| LARRY SHRAMEK | $33.25 |
| ROBERT CALVIN | $33.25 |
| ROD THOMSON | $33.17 |
| NOAH N GINGERICH | $33.14 |
| JEFF LINDLEY | $33.12 |
| JOE GIBSON | $33.10 |
| MOE FARMS | $33.05 |
| TERRY SJUTS | $33.00 |
| CAITLYN BOWYER | $33.00 |
| PETE BARTHOLD | $33.00 |
| WAMPLER FARMS I | $33.00 |
| ROGER STORMS | $32.98 |
| RUSSELL RITCHIE | $32.95 |
| AUSTIN ROBISON | $32.93 |
| JOEL BURMEISTER | $32.93 |
| MICHAEL WALKER | $32.93 |
| REX PERLICH | $32.93 |
| TRAVIS HARMENING | $32.93 |
| JOHN MERCER | $32.90 |
| SHANNON FATLAND | $32.90 |
| JOE LANDRUM | $32.85 |
| DENNIS BARKER | $32.80 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| WARREN BLOM | $32.76 |
| 420921 | $32.75 |
| BRIAN ROGERS | $32.75 |
| DAN SUKUP | $32.75 |
| PHIL AULT | $32.75 |
| RON JELSMA | $32.75 |
| JIM DICKERSON | $32.62 |
| DANIELLE KALIFF | $32.60 |
| GENO GUALANDRI | $32.59 |
| MIKE DENNIS | $32.59 |
| STEVE CLARK | $32.55 |
| BOB GREGG | $32.50 |
| FEHR BROTHERS | $32.50 |
| HUNTER MATHIAS | $32.50 |
| LEAH HEFTY | $32.50 |
| NORMAN VAN GENNIP | $32.50 |
| RAY WICHMANN & SON | $32.50 |
| ROCKNE SCRUGGS | $32.50 |
| SCOTT WILKENS | $32.50 |
| RICHARD HELLENDRUNG | $32.31 |
| DOUG BLEDSOE | $32.26 |
| BRAD PRICE | $32.25 |
| LANCE LANDIS | $32.25 |
| MEYER BROS FARM | $32.21 |
| BONNIE CREST FARM | $32.20 |
| STEVE LAHR | $32.20 |
| ALLISON WHEELER | $32.18 |
| HAROLD KOCH | $32.15 |
| ROBERT STEELE | $32.15 |
| MONTY STIERWALT | $32.13 |
| CHRIS LUTES | $32.10 |
| ANSON GRAI LIVESTOCK | $32.00 |
| BRAD BAUMGARTNER | $32.00 |
| CODY LEWIS | $32.00 |
| DARIN WOLFF | $32.00 |
| HEIDI & TY RICKS | $32.00 |
| HOWARD TRADER | $32.00 |
| JOE JONES | $32.00 |
| LEON VAETH | $32.00 |
| MATT HUGHES | $32.00 |
| NOLAN HOHENSTEIN | $32.00 |
| SAMUEL MILLER | $32.00 |
| STEVE SCHLAGEN | $32.00 |
| JOEL HERD | $31.94 |
| GARY DEAN | $31.81 |
| TRENT COLEMAN | $31.78 |
| TERRY MUSSER | $31.77 |
| BROOKE DEAN | $31.76 |
| BOYD CALVERT | $31.75 |
| DAVID WAMPLER | $31.75 |
| DELBERT PAYSEN | $31.75 |
| GENE BIESER | $31.75 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| TIM RENKEN | $31.75 |
| SAMUEL DIEHM | $31.74 |
| DAN SOUTHARD | $31.70 |
| DON KOPKA | $31.69 |
| ROBERT WASZAK | $31.67 |
| MARK ANDERSON | $31.63 |
| CHAD ROHRER | $31.59 |
| JERRY TOLLEY | $31.59 |
| STEVEN ADE | $31.59 |
| HANNA FARMS | $31.58 |
| DAN LATT | $31.50 |
| GARY LUSK | $31.50 |
| RODGER AMELUNKE | $31.50 |
| ROGER PARKER | $31.50 |
| GARY JOHNSON | $31.47 |
| BRAD STOECKLEIN | $31.40 |
| KEVIN LENTS | $31.40 |
| GARRETT YACKLEY | $31.39 |
| LARRY PRITCHETT | $31.38 |
| ROBERT CHELINE | $31.35 |
| JASON ROBINSON | $31.30 |
| TERRY SIBLE | $31.30 |
| BRIAN CAMPBELL | $31.25 |
| NATHAN RAY | $31.25 |
| JOHN ROHRS | $31.21 |
| BEN KRULL | $31.20 |
| ROBERTSON LIVESTOCK | $31.20 |
| DEREK KOPPEN | $31.15 |
| JOHN JACOBS | $31.12 |
| ALLAN SCHWARTZ | $31.10 |
| DANA DESUTTER | $31.02 |
| SCOTT ERICKSON | $31.02 |
| BILL OLIVER | $31.00 |
| BRIAN E WIMER | $31.00 |
| CHARLES WILLIAMSON | $31.00 |
| DENNIS RUFF | $31.00 |
| ED KLEIN | $31.00 |
| LOREN TUSA | $31.00 |
| MIKE HAINLINE | $31.00 |
| MIKE MARSH | $31.00 |
| PAULA IRVIN | $31.00 |
| WILLIAM AGLE | $31.00 |
| BRAD BARNETT | $30.98 |
| TARA BERGGREN | $30.98 |
| BURNETT FARMS | $30.95 |
| EUGENE HUNT | $30.86 |
| TYSON PARKER | $30.80 |
| BILLY BRINGER | $30.75 |
| TAYLOR POTTENGER | $30.75 |
| 194353 | $30.70 |
| FRANCISCO COSIO | $30.70 |
| MATT BAUM | $30.70 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| TONY SMITH | $30.70 |
| PHIL FRANCIS | $30.69 |
| RAY LIGON | $30.66 |
| JOHN BIANCONI | $30.65 |
| PHIL COOPER | $30.55 |
| JIM CUMMINGS | $30.53 |
| HORSESHOE HILL | $30.50 |
| THOMPSON PORK F | $30.48 |
| JIM BLAIR | $30.38 |
| MIKE SHIPLEY | $30.33 |
| ALBERT LANE | $30.25 |
| ANDREW FRUHLING | $30.25 |
| ELI TODD | $30.25 |
| RICKY PYLE | $30.25 |
| ROGER VERHEY | $30.24 |
| TREY DELING | $30.21 |
| CHARLES HOELSCHER | $30.00 |
| FELICIA NOVAK | $30.00 |
| JOHN BOUDEMAN | $30.00 |
| KEVIN COOPER | $30.00 |
| ROY JOHNSON | $30.00 |
| SCOTT SLATON | $30.00 |
| RANDY DENHART | $29.97 |
| KENT ULMER | $29.93 |
| RYAN RENZE | $29.90 |
| RUSSEL KILLINGER | $29.83 |
| ZEL ADAMS | $29.75 |
| MIKE HUFENDICK | $29.58 |
| KEVIN KRUSE | $29.55 |
| KEN NEISEN | $29.50 |
| DUNTEMAN FAMILY | $29.49 |
| CHARLIE RAVELLETTE | $29.45 |
| ROBERT HYDE | $29.45 |
| JAMES LEWIS | $29.43 |
| COLBY SMITH | $29.39 |
| BOB THOMPSON | $29.30 |
| JAY BOOSE | $29.25 |
| FRONTLYNE STOCK | $29.22 |
| JUD THORSON | $29.00 |
| 385407 | $28.95 |
| KERRY SCHNITZ | $28.76 |
| BILL BROWN | $28.75 |
| BILLY ROBERTS | $28.75 |
| ROBERT DIVINE | $28.55 |
| JIM WATT | $28.50 |
| PLEZ COLLINS | $28.50 |
| RONALD RUSTIN | $28.48 |
| JASON KUEHN | $28.47 |
| LUTHER MELTON | $28.45 |
| PAUL TOLLEFSON | $28.45 |
| SCOTT PLUMMER | $28.35 |
| ERIC HOOG | $28.25 |

| Row Labels: Producer_Name | Sum of NET_PRICE |
|---|---|
| MATT BUSBY | $28.25 |
| LAVER BLENTLINGER | $28.00 |
| ROD LIMES | $28.00 |
| DARREN BEDEKER | $27.99 |
| JONATHAN MEDLANG | $27.68 |
| BRADY MCNEIL | $27.55 |
| TURNER OLIVER | $27.15 |
| SCHAEFER S SWINE | $27.05 |
| KATI & KAR FITE | $27.00 |
| MAYS FAMILY FAR | $26.88 |
| BRYAN MYLES | $26.76 |
| JOSH WESTERFELD | $26.34 |
| ROBERT BUTLER JR | $26.25 |
| ARON BRIGHT | $26.00 |
| ED STAGNER | $25.00 |
| KEITH FASSIG | $24.59 |
| BLACKSTOCK FARM | $23.75 |
| ANDRUCH FARMS | $21.25 |
| 141597 | $0.00 |
| (blank) | |