# EXHIBIT 42

# Filed Under Seal

Structured Data File
HIGHLY CONFIDENTIAL

**TYSON FRESH MEATS**
**BOXED PORK (DIV 31) AND PORK VARIETY MEATS (DIV 32)**
**INCLUDES BOTH ORIGINAL BILLING AND CREDIT AND REBILLS**
**FISCAL 2015 - YTD F2022 THRU APRIL**
**WEIGHT (LBS) AND FOB $$**
**FOB $$ ARE THE GROSS INVOICED DOLLARS LESS ACCRUALS AND REBATES AND LESS EXPENSED FREIGHT (NOT THE REVENUE RATE THAT WE CHARGED THE CUSTOMER BUT THE ACTUAL EXPENSED FREIGHT)**
Boxed Pork and Pork variety meats 2005 - ytd 2022 export vs domestic sales

| | | PRIMAL GROUP / Values | BELLIES | | | HAMS | | | JOWLS | | | LOINS | | | MISC | | | PICNICS | | | RIBS | | | SHOULDER | | | VMEATS | | | Total WEIGHT | Total FOB $$ | Total FOB_PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YEAR | GROUP | EXPCOUNTRYNAME | WEIGHT | FOB $$ | FOB_PRICE | WEIGHT | FOB $$ | FOB_PRICE | WEIGHT | FOB $$ | FOB_PRICE | WEIGHT | FOB $$ | FOB_PRICE | WEIGHT | FOB $$ | FOB_PRICE | WEIGHT | FOB $$ | FOB_PRICE | WEIGHT | FOB $$ | FOB_PRICE | WEIGHT | FOB $$ | FOB_PRICE | WEIGHT | FOB $$ | FOB_PRICE | | | |
| 2005 | DOMESTIC | #N/A | 462,451,986 | $444,378,623 | $96.09 | 574,602,183 | $552,600,352 | $96.17 | 24,389,398 | $9,426,343 | $38.65 | 399,101,132 | $638,972,273 | $160.10 | 543,479,277 | $243,257,266 | $44.76 | 202,103,178 | $172,774,254 | $85.49 | 136,503,178 | $196,350,448 | $143.84 | 237,611,743 | $225,041,095 | $94.71 | 213,630,056 | $48,345,313 | $22.63 | 2,793,872,130 | $2,531,145,968 | $90.60 |
| | DOMESTIC Total | | 462,451,986 | $444,378,623 | $96.09 | 574,602,183 | $552,600,352 | $96.17 | 24,389,398 | $9,426,343 | $38.65 | 399,101,132 | $638,972,273 | $160.10 | 543,479,277 | $243,257,266 | $44.76 | 202,103,178 | $172,774,254 | $85.49 | 136,503,178 | $196,350,448 | $143.84 | 237,611,743 | $225,041,095 | $94.71 | 213,630,056 | $48,345,313 | $22.63 | 2,793,872,130 | $2,531,145,968 | $90.60 |
| | EXPORT | AUSTRALIA | | | | 209,223 | $279,767 | $133.72 | | | | | | | | | | | | | | | | | | | | | | 209,223 | $279,767 | $133.72 |
| | | CANADA | 2,133,578 | $2,346,216 | $109.97 | 8,162,328 | $7,987,241 | $97.85 | | | | 26,650,385 | $47,868,291 | $179.62 | 501,623 | $266,194 | $53.07 | 1,166,835 | $1,141,635 | $97.84 | 2,676,118 | $5,316,889 | $198.68 | 201,206 | $193,342 | $96.09 | 5,962,609 | $2,480,064 | $41.59 | 47,454,682 | $67,599,873 | $142.45 |
| | | CHINA | 629 | -$46 | -$7.37 | | | | | | | 7,622 | $10,561 | $138.55 | 12,639,809 | $3,638,935 | $28.79 | | | | | | | 10,974 | $11,483 | $104.64 | 30,341,499 | $19,205,935 | $63.30 | 43,000,533 | $22,866,868 | $53.18 |
| | | DOMINICAN REP | 123,752 | $108,988 | $88.07 | | | | | | | | | | | | | | | | | | | | | | | | | 123,752 | $108,988 | $88.07 |
| | | EL SALVADOR | | | | 40,320 | $24,998 | $62.00 | | | | | | | | | | | | | | | | | | | | | | 40,320 | $24,998 | $62.00 |
| | | GUAM | 13,807 | $41,883 | $303.35 | 13,302 | $13,542 | $101.81 | | | | 167,455 | $204,898 | $122.36 | | | | | | | 135,644 | $170,047 | $125.36 | 49,726 | $49,889 | $100.33 | | | | 409,165 | $505,050 | $123.43 |
| | | GUATEMALA | 41,394 | $38,082 | $92.00 | | | | | | | | | | | | | 161,220 | $126,560 | $78.50 | | | | | | | | | | 202,614 | $164,643 | $81.26 |
| | | HONDURAS | | | | 20,507 | $13,535 | $66.00 | 12,800 | $5,760 | $45.00 | 1,328,318 | $880,832 | $66.31 | 82,320 | $53,206 | $64.63 | | | | | | | | | | 40,320 | $12,298 | $30.50 | 1,484,265 | $965,629 | $65.06 |
| | | HONG KONG | | | | | | | | | | 177,263 | $438,225 | $247.22 | 96,960 | $21,360 | $22.03 | | | | 60,491 | $165,819 | $274.12 | | | | 1,156,695 | $530,266 | $45.84 | 1,491,409 | $1,155,671 | $77.49 |
| | | JAPAN | 8,585,344 | $20,141,378 | $234.60 | 72,261 | $104,851 | $145.10 | 832,841 | $1,862,395 | $223.62 | 47,237,512 | $87,014,807 | $184.21 | 163,258 | $170,920 | $104.69 | 65,536,955 | $64,403,960 | $98.27 | 86,153 | $218,277 | $253.36 | 9,860,350 | $15,974,340 | $162.01 | 6,084,807 | $6,333,062 | $104.08 | 138,459,481 | $196,223,989 | $141.72 |
| | | MEXICO | 7,666,898 | $6,290,156 | $82.04 | 148,318,567 | $102,769,051 | $69.29 | 8,999,606 | $3,535,127 | $39.28 | 2,725,597 | $5,698,673 | $209.08 | 12,550,264 | $3,828,839 | $30.51 | 13,573,944 | $10,244,602 | $75.47 | 8,760,077 | $4,885,147 | $55.77 | 1,117,415 | $981,865 | $87.87 | 26,380,318 | $14,071,512 | $53.34 | 230,092,686 | $152,304,974 | $66.19 |
| | | ROMANIA | | | | 1,681,868 | $1,309,718 | $77.87 | | | | | | | 1,544,929 | $1,103,944 | $71.46 | | | | | | | | | | | | | 3,226,797 | $2,413,663 | $74.80 |
| | | RUSSIA | | | | 845,402 | $619,911 | $73.33 | | | | | | | | | | 951,780 | $744,308 | $78.20 | | | | | | | 211,680 | $73,860 | $34.89 | 2,008,862 | $1,438,079 | $71.59 |
| | | SINGAPORE | | | | | | | | | | | | | | | | 51,960 | $41,724 | $80.30 | 60 | -$229 | -$381.87 | | | | 45 | -$357 | -$793.58 | 52,065 | $41,138 | $79.01 |
| | | SLOVENIA | | | | | | | | | | | | | | | | | | | | | | | | | 724,280 | $264,994 | $36.59 | 724,280 | $264,994 | $36.59 |
| | | SOUTH KOREA | 647,947 | $1,329,428 | $205.18 | 52,585 | $32,921 | $62.61 | 40,325 | $91,129 | $225.99 | 337,117 | $466,370 | $138.34 | 3,110,280 | $699,592 | $22.49 | 563,059 | $487,789 | $86.63 | 880,891 | $657,090 | $74.59 | 6,698,568 | $6,774,285 | $101.13 | 834,060 | $967,694 | $116.02 | 13,164,832 | $11,506,299 | $87.40 |
| | | TAIWAN | | | | 203,190 | $38,954 | $19.17 | 91,946 | $205,264 | $223.24 | 105,474 | $156,726 | $148.59 | 1,054,348 | $363,045 | $34.43 | 1,592,760 | $1,354,584 | $85.05 | 1,761,383 | $862,677 | $48.98 | 1,602,481 | $1,280,019 | $79.88 | 4,966,753 | $3,136,327 | $63.15 | 11,378,335 | $7,397,596 | $65.01 |
| | EXPORT Total | | 19,213,349 | $30,296,085 | $157.68 | 159,619,553 | $113,194,490 | $70.92 | 9,977,518 | $5,699,676 | $57.13 | 78,736,743 | $142,739,383 | $181.29 | 31,743,791 | $10,146,035 | $31.96 | 83,627,744 | $78,569,955 | $93.95 | 14,360,818 | $12,275,717 | $85.48 | 19,540,720 | $25,265,223 | $129.30 | 76,703,066 | $47,075,655 | $61.37 | 493,525,301 | $465,262,218 | $94.27 |
| 2005 Total | | | 481,665,335 | $474,674,708 | $98.55 | 734,221,736 | $665,794,842 | $90.68 | 34,366,916 | $15,126,018 | $44.01 | 477,837,875 | $781,711,656 | $163.59 | 575,223,068 | $253,403,302 | $44.05 | 285,730,922 | $251,344,209 | $87.97 | 150,863,996 | $208,626,165 | $138.29 | 257,152,463 | $250,306,318 | $97.34 | 290,333,122 | $95,420,968 | $32.87 | 3,287,395,432 | $2,996,408,186 | $91.15 |
| 2006 | DOMESTIC | #N/A | 456,048,137 | $426,434,331 | $93.51 | 545,250,037 | $486,570,476 | $89.24 | 22,154,472 | $7,044,192 | $31.80 | 371,981,956 | $555,606,587 | $149.36 | 542,322,588 | $191,050,100 | $35.23 | 208,265,774 | $149,685,221 | $71.87 | 132,054,211 | $176,216,305 | $133.44 | 224,956,130 | $204,273,364 | $90.81 | 204,160,040 | $40,508,905 | $19.84 | 2,707,193,345 | $2,237,389,481 | $82.65 |
| | DOMESTIC Total | | 456,048,137 | $426,434,331 | $93.51 | 545,250,037 | $486,570,476 | $89.24 | 22,154,472 | $7,044,192 | $31.80 | 371,981,956 | $555,606,587 | $149.36 | 542,322,588 | $191,050,100 | $35.23 | 208,265,774 | $149,685,221 | $71.87 | 132,054,211 | $176,216,305 | $133.44 | 224,956,130 | $204,273,364 | $90.81 | 204,160,040 | $40,508,905 | $19.84 | 2,707,193,345 | $2,237,389,481 | $82.65 |
| | EXPORT | AMERICAS | | | | 3,840 | $1,114 | $29.00 | | | | | | | | | | 17,940 | $5,202 | $29.00 | | | | | | | | | | 21,780 | $6,316 | $29.00 |
| | | AUSTRALIA | | | | 210,250 | $204,374 | $97.21 | | | | | | | | | | | | | | | | | | | | | | 210,250 | $204,374 | $97.21 |
| | | BULGARIA | | | | 525,000 | $374,895 | $71.41 | | | | | | | | | | | | | | | | | | | | | | 525,000 | $374,895 | $71.41 |
| | | CANADA | 767,104 | $806,998 | $105.20 | 6,330,576 | $6,251,373 | $98.75 | | | | 31,304,068 | $54,741,870 | $174.87 | 414,080 | $131,954 | $31.87 | 2,812,893 | $2,330,670 | $82.86 | 3,009,622 | $4,986,823 | $165.70 | 202,484 | $170,155 | $84.03 | 7,577,700 | $2,154,787 | $28.44 | 52,418,527 | $71,574,629 | $136.54 |
| | | CHILE | | | | | | | | | | 8,562 | $29,181 | $340.81 | | | | | | | | | | | | | | | | 8,562 | $29,181 | $340.81 |
| | | CHINA | | | | | | | 214 | $469 | $218.96 | 39,374 | $44,806 | $113.80 | 12,100,200 | $3,243,111 | $26.80 | 41,370 | $38,888 | $94.00 | 42,192 | $22,192 | $52.60 | 14,860 | $14,299 | $96.22 | 16,268,106 | $13,223,242 | $81.28 | 28,506,316 | $16,587,006 | $58.19 |
| | | COLOMBIA | | | | 13,980 | $8,442 | $60.39 | | | | | | | | | | | | | | | | 40,132 | $33,068 | $82.40 | | | | 54,112 | $41,511 | $76.71 |
| | | DOMINICAN REP | 40,060 | $18,628 | $46.50 | 108,540 | $58,945 | $54.31 | | | | | | | 102,000 | $49,662 | $48.69 | 50,700 | $32,022 | $63.16 | | | | | | | 41,160 | $7,061 | $17.16 | 342,460 | $166,317 | $48.57 |
| | | EL SALVADOR | | | | | | | 83,550 | $23,913 | $28.62 | | | | | | | 159,000 | $100,238 | $63.04 | | | | | | | | | | 242,550 | $124,151 | $51.19 |
| | | GUAM | 17,388 | $51,717 | $297.43 | 18,561 | $17,508 | $94.33 | | | | 239,424 | $248,534 | $103.81 | | | | 32,335 | $21,999 | $68.03 | 202,125 | $218,222 | $107.96 | 65,850 | $59,866 | $90.91 | | | | 575,683 | $617,845 | $107.32 |
| | | GUATEMALA | 41,199 | $35,019 | $85.00 | 81,360 | $42,948 | $52.79 | | | | | | | | | | | | | | | | | | | | | | 122,559 | $77,967 | $63.62 |
| | | HAITI | | | | | | | | | | | | | 47,970 | $8,643 | $18.02 | | | | | | | | | | | | | 47,970 | $8,643 | $18.02 |
| | | HONDURAS | | | | 120,960 | $80,640 | $66.67 | 41,600 | $12,064 | $29.00 | 2,431,358 | $1,638,255 | $67.38 | | | | | | | 41,100 | $29,592 | $72.00 | | | | | | | 2,635,018 | $1,760,551 | $66.81 |
| | | HONG KONG | | | | | | | 2,083 | $4,089 | $196.31 | 186,152 | $315,442 | $169.45 | -107,930 | -$31,018 | $28.74 | 6,660 | $4,915 | $73.80 | 70,897 | $35,981 | $50.75 | 14,690 | $13,863 | $94.37 | 304,012 | $194,095 | $63.84 | 476,564 | $537,367 | $112.76 |
| | | JAPAN | 11,927,125 | $24,548,948 | $205.82 | 82,502 | $84,644 | $102.60 | 459,216 | $1,026,229 | $223.47 | 50,737,893 | $86,111,774 | $169.72 | 14,645,018 | $13,417,942 | $91.62 | 31,799,363 | $23,690,824 | $74.50 | 45,540 | $114,921 | $252.35 | 12,316,069 | $19,175,765 | $155.70 | 6,036,705 | $4,638,818 | $76.84 | 128,049,432 | $172,809,864 | $134.96 |
| | | MACAU | | | | 235,097 | $217,087 | $92.34 | | | | | | | | | | | | | | | | | | | | | | 235,097 | $217,087 | $92.34 |
| | | MEXICO | 13,390,779 | $9,806,701 | $73.23 | 182,401,941 | $116,941,772 | $64.11 | 12,078,722 | $3,665,359 | $30.35 | 3,201,912 | $4,806,557 | $150.12 | 10,179,405 | $3,109,877 | $30.55 | 19,026,724 | $11,718,885 | $61.59 | 10,023,476 | $6,143,898 | $61.30 | 853,817 | $776,090 | $90.90 | 36,275,741 | $18,077,117 | $49.83 | 287,432,517 | $175,046,257 | $60.90 |
| | | PHILIPPINES | | | | | | | | | | | | | | | | | | | | | | | | | 163,430 | $65,978 | $40.37 | 163,430 | $65,978 | $40.37 |
| | | ROMANIA | | | | 1,790,558 | $1,091,942 | $60.98 | | | | | | | | | | | | | | | | | | | | | | 1,790,558 | $1,091,942 | $60.98 |
| | | RUSSIA | | | | 3,043,092 | $2,674,164 | $87.88 | | | | | | | 344,460 | $198,729 | $57.69 | 764,760 | $535,526 | $70.03 | | | | | | | 349,541 | $516,535 | $147.78 | 4,501,853 | $3,924,953 | $87.19 |
| | | SINGAPORE | | | | | | | | | | 45 | -$57 | -$125.78 | 81 | -$122 | -$150.79 | 207,000 | $163,032 | $78.76 | | | | 42 | -$68 | -$160.79 | 165 | -$526 | -$319.06 | 207,333 | $162,259 | $78.26 |
| | | SLOVENIA | | | | | | | | | | | | | | | | | | | | | | | | | 116,290 | $44,379 | $38.16 | 116,290 | $44,379 | $38.16 |
| | | SOUTH KOREA | 2,209,517 | $4,351,235 | $196.93 | 40,669 | $41,966 | $103.19 | | | | 430,833 | $440,647 | $102.28 | 5,958,526 | $1,471,248 | $24.69 | 5,138,616 | $3,548,341 | $69.05 | 328,754 | $479,787 | $145.94 | 13,971,832 | $13,022,814 | $93.21 | 515,445 | $657,450 | $127.55 | 28,594,192 | $24,013,490 | $83.98 |
| | | TAIWAN | | | | 207,960 | $32,638 | $15.69 | 52,249 | $116,114 | $222.23 | 231,926 | $296,634 | $127.90 | 749,261 | $236,641 | $31.58 | 2,722,740 | $1,784,275 | $65.53 | 1,900,207 | $701,947 | $36.94 | 1,892,338 | $1,327,342 | $70.14 | 7,128,645 | $4,669,227 | $65.50 | 14,885,326 | $9,164,820 | $61.57 |
| | | VIETNAM | | | | | | | | | | 139 | $196 | $141.06 | | | | | | | 10 | $26 | $257.00 | 31 | $55 | $177.00 | | | | 180 | $277 | $153.69 |
| | EXPORT Total | | 28,393,172 | $39,619,246 | $139.54 | 195,214,887 | $128,124,452 | $65.63 | 12,717,634 | $4,848,236 | $38.12 | 88,811,686 | $148,673,839 | $167.40 | 44,433,071 | $21,836,667 | $49.15 | 62,780,101 | $43,974,817 | $70.05 | 15,663,923 | $12,733,387 | $81.29 | 29,372,145 | $34,593,250 | $117.78 | 74,776,940 | $44,248,162 | $59.17 | 552,163,559 | $478,652,057 | $86.69 |
| 2006 Total | | | 484,441,309 | $466,053,577 | $96.20 | 740,464,924 | $614,694,929 | $83.01 | 34,872,106 | $11,892,428 | $34.10 | 460,793,642 | $704,280,426 | $152.84 | 586,755,659 | $212,886,767 | $36.28 | 271,045,875 | $193,660,038 | $71.45 | 147,718,134 | $188,949,692 | $127.91 | 254,328,275 | $238,866,615 | $93.92 | 278,936,980 | $84,757,068 | $30.39 | 3,259,356,904 | $2,716,041,538 | $83.33 |
| 2007 | DOMESTIC | #N/A | 473,295,414 | $472,956,593 | $99.93 | 581,433,301 | $515,718,315 | $88.70 | 22,098,879 | $8,247,253 | $37.32 | 372,877,428 | $556,554,687 | $149.26 | 559,051,547 | $214,303,038 | $38.33 | 208,876,123 | $149,516,544 | $71.58 | 137,775,618 | $182,125,913 | $132.19 | 239,836,082 | $221,513,467 | $92.36 | 213,159,068 | $45,669,630 | $21.43 | 2,808,403,459 | $2,366,605,440 | $84.27 |
| | DOMESTIC Total | | 473,295,414 | $472,956,593 | $99.93 | 581,433,301 | $515,718,315 | $88.70 | 22,098,879 | $8,247,253 | $37.32 | 372,877,428 | $556,554,687 | $149.26 | 559,051,547 | $214,303,038 | $38.33 | 208,876,123 | $149,516,544 | $71.58 | 137,775,618 | $182,125,913 | $132.19 | 239,836,082 | $221,513,467 | $92.36 | 213,159,068 | $45,669,630 | $21.43 | 2,808,403,459 | $2,366,605,440 | $84.27 |
| | EXPORT | ASIA | | | | | | | | | | | | | | | | | | | | | | | | | 255,320 | $97,860 | $38.33 | 255,320 | $97,860 | $38.33 |
| | | CANADA | 758,209 | $819,017 | $108.02 | 8,140,697 | $8,929,445 | $109.69 | | | | 37,486,491 | $65,160,879 | $173.82 | 226,372 | $112,757 | $49.81 | 1,894,780 | $1,616,238 | $85.30 | 3,420,170 | $5,555,222 | $162.43 | 365,248 | $325,440 | $89.10 | 5,727,720 | $2,185,445 | $38.16 | 58,019,687 | $84,704,444 | $145.99 |
| | | CHINA | | | | | | | | | | | | | 14,576,321 | $5,145,018 | $35.30 | | | | 52,014 | $29,284 | $56.30 | | | | 25,399,868 | $17,822,775 | $70.17 | 40,028,203 | $22,997,078 | $57.45 |
| | | DOMINICAN REP | | | | | | | | | | | | | 153,060 | $92,763 | $60.61 | | | | | | | | | | | | | 153,060 | $92,763 | $60.61 |
| | | GUAM | 18,653 | $57,606 | $308.82 | 6,106 | $5,257 | $86.10 | | | | 253,767 | $270,696 | $106.67 | | | | 29,241 | $21,138 | $72.29 | 234,352 | $242,863 | $103.63 | 80,928 | $73,570 | $90.91 | | | | 623,047 | $671,129 | $107.72 |
| | | GUATEMALA | | | | 41,348 | $33,208 | $80.31 | | | | 37,807 | $24,196 | $64.00 | | | | | | | | | | | | | | | | 79,155 | $57,405 | $72.52 |
| | | HAITI | | | | | | | | | | | | | 182,301 | $36,466 | $20.00 | | | | | | | | | | | | | 182,301 | $36,466 | $20.00 |
| | | HONDURAS | | | | 61,200 | $34,272 | $56.00 | | | | 2,198,619 | $1,436,109 | $65.32 | | | | 82,320 | $74,508 | $90.51 | 39,303 | $14,542 | $37.00 | 39,997 | $38,797 | $97.00 | 466,780 | $125,662 | $26.92 | 2,888,219 | $1,723,890 | $59.69 |
| | | HONG KONG | | | | 52,376 | $36,471 | $69.63 | 11,023 | $24,547 | $222.69 | 360,228 | $590,885 | $164.03 | 2,295,549 | $981,897 | $42.77 | 6,000 | $5,344 | $89.06 | 1,204,049 | $540,451 | $44.89 | 33,823 | $36,811 | $108.83 | 5,325,620 | $3,613,293 | $67.85 | 9,288,668 | $5,829,699 | $62.76 |
| | | JAPAN | 12,620,487 | $23,421,270 | $185.58 | 722,966 | $970,024 | $134.17 | 301,435 | $670,370 | $222.39 | 67,008,712 | $114,208,616 | $170.44 | 27,278,092 | $26,689,238 | $97.84 | 30,957,570 | $26,085,178 | $84.26 | 20,056 | $49,686 | $247.74 | 12,925,170 | $19,445,044 | $150.44 | 2,034,884 | $2,150,454 | $105.68 | 153,869,370 | $213,689,881 | $138.88 |
| | | KAZAKHSTAN | | | | | | | | | | | | | | | | | | | | | | | | | 38,000 | $51,294 | $134.98 | 38,000 | $51,294 | $134.98 |
| | | MACAU | | | | 82,362 | $90,185 | $109.50 | | | | | | | | | | | | | 51,970 | $26,944 | $51.84 | | | | | | | 134,332 | $117,129 | $87.19 |
| | | MALAYSIA | | | | | | | | | | | | | | | | | | | | | | | | | 49,200 | $34,331 | $69.78 | 49,200 | $34,331 | $69.78 |
| | | MEXICO | 9,047,339 | $7,435,472 | $82.18 | 161,564,576 | $101,307,960 | $62.70 | 12,350,442 | $4,676,961 | $37.87 | 2,084,952 | $3,379,831 | $162.11 | 9,170,636 | $3,532,599 | $38.52 | 14,415,111 | $8,502,340 | $58.98 | 9,128,406 | $5,350,054 | $58.61 | 2,377,081 | $2,222,750 | $93.51 | 34,343,322 | $19,279,497 | $56.14 | 254,481,865 | $155,687,464 | $61.18 |
| | | MOLDOVA | | | | | | | | | | | | | 1,102 | $1,014 | $92.00 | | | | | | | | | | | | | 1,102 | $1,014 | $92.00 |
| | | NEW ZEALAND | | | | | | | | | | | | | | | | | | | | | | | | | 37,423 | $62,179 | $166.15 | 37,423 | $62,179 | $166.15 |
| | | PANAMA | | | | | | | | | | | | | | | | 82,238 | $61,243 | $74.47 | | | | | | | | | | 82,238 | $61,243 | $74.47 |
| | | PHILIPPINES | | | | | | | | | | 5,245 | $3,644 | $69.48 | | | | 327,879 | $294,560 | $89.84 | | | | 51,804 | $47,711 | $92.10 | | | | 384,928 | $345,915 | $89.86 |
| | | RUSSIA | | | | 2,955,572 | $2,217,582 | $75.03 | | | | | | | | | | | | | | | | | | | | | | 2,955,572 | $2,217,582 | $75.03 |
| | | SOUTH KOREA | 1,914,651 | $4,020,114 | $209.97 | 1,970 | $1,564 | $79.38 | | | | 384,350 | $392,468 | $102.11 | 3,567,594 | $928,853 | $26.04 | 1,526,282 | $942,351 | $61.74 | 222,212 | $277,056 | $124.68 | 17,471,303 | $18,040,017 | $103.26 | 657,795 | $705,356 | $107.23 | 25,746,157 | $25,307,778 | $98.30 |
| | | TAIWAN | | | | | | | 2,171 | $1,231 | $56.68 | 2,214 | $1,244 | $56.18 | 360,048 | $128,728 | $35.75 | 1,246,470 | $828,215 | $66.44 | 780,342 | $362,000 | $46.39 | 751,397 | $719,668 | $95.78 | 6,424,550 | $3,155,108 | $49.11 | 9,567,192 | $5,196,193 | $54.31 |
| | | VIETNAM | | | | | | | | | | | | | | | | | | | | | | | | | 105 | -$343 | -$326.48 | 105 | -$343 | -$326.48 |
| | EXPORT Total | | 24,359,339 | $35,753,479 | $146.78 | 173,629,172 | $113,625,969 | $65.44 | 12,665,071 | $5,373,108 | $42.42 | 109,822,383 | $185,468,568 | $168.88 | 57,811,075 | $37,649,333 | $65.12 | 50,567,891 | $38,431,115 | $76.00 | 15,152,874 | $12,448,102 | $82.15 | 34,096,751 | $40,949,809 | $120.10 | 80,760,587 | $49,282,912 | $61.02 | 558,865,144 | $518,982,394 | $92.86 |
| 2007 Total | | | 497,654,753 | $508,710,072 | $102.22 | 755,062,473 | $629,344,283 | $83.35 | 34,763,950 | $13,620,362 | $39.18 | 482,699,812 | $742,023,256 | $153.72 | 616,862,622 | $251,952,371 | $40.84 | 259,444,013 | $187,947,659 | $72.44 | 152,928,493 | $194,574,015 | $127.23 | 273,932,834 | $262,463,275 | $95.81 | 293,919,654 | $94,952,541 | $32.31 | 3,367,268,603 | $2,885,587,834 | $85.70 |
| 2008 | DOMESTIC | UNITED STATES | | | | 1,070,559 | $761,636 | $71.14 | | | | | | | | | | | | | | | | | | | | | | 1,070,559 | $761,636 | $71.14 |
| | | #N/A | 497,278,956 | $437,000,163 | $87.88 | 575,637,198 | $499,945,632 | $86.85 | 22,030,428 | $9,835,107 | $44.64 | 408,888,547 | $616,412,205 | $150.75 | 587,650,862 | $248,356,353 | $42.26 | 190,476,171 | $145,319,952 | $76.29 | 146,612,255 | $185,864,431 | $126.77 | 262,059,106 | $230,846,654 | $88.09 | 239,865,298 | $55,005,175 | $22.93 | 2,930,498,821 | $2,428,585,671 | $82.87 |
| | DOMESTIC Total | | 497,278,956 | $437,000,163 | $87.88 | 576,707,757 | $500,707,268 | $86.82 | 22,030,428 | $9,835,107 | $44.64 | 408,888,547 | $616,412,205 | $150.75 | 587,650,862 | $248,356,353 | $42.26 | 190,476,171 | $145,319,952 | $76.29 | 146,612,255 | $185,864,431 | $126.77 | 262,059,106 | $230,846,654 | $88.09 | 239,865,298 | $55,005,175 | $22.93 | 2,931,569,380 | $2,429,347,307 | $82.87 |
| | EXPORT | ALBANIA | | | | 1,032,840 | $750,672 | $72.68 | | | | | | | | | | 54,960 | $56,214 | $102.28 | | | | | | | | | | 1,087,800 | $806,886 | $74.18 |
| | | ANGOLA | | | | -42,327 | -$25,781 | $60.91 | | | | | | | 678,030 | $261,028 | $38.50 | | | | | | | | | | | | | 635,703 | $235,246 | $37.01 |
| | | ARMENIA | | | | | | | | | | | | | | | | 54,990 | $60,645 | $110.28 | | | | | | | | | | 54,990 | $60,645 | $110.28 |
| | | ASIA | | | | | | | | | | | | | | | | | | | | | | | | | 125,740 | $74,800 | $59.49 | 125,740 | $74,800 | $59.49 |
| | | CAMEROON | | | | | | | | | | | | | 105,960 | $47,434 | $44.77 | | | | | | | | | | | | | 105,960 | $47,434 | $44.77 |
| | | CANADA | 1,345,003 | $1,476,352 | $109.77 | 10,296,707 | $11,113,686 | $107.93 | | | | 46,507,085 | $80,821,745 | $173.78 | 2,179,988 | $848,456 | $38.92 | 2,186,418 | $2,014,485 | $92.14 | 6,182,348 | $8,848,739 | $143.13 | 1,096,189 | $949,526 | $86.62 | 6,228,090 | $3,613,432 | $58.02 | 76,021,829 | $109,686,421 | $144.28 |
| | | CHILE | | | | | | | | | | 58,786 | $160,218 | $272.54 | | | | | | | | | | | | | | | | 58,786 | $160,218 | $272.54 |
| | | CHINA | | | | | | | | | | | | | 5,321,668 | $2,156,380 | $40.52 | | | | | | | | | | 21,528,032 | $20,575,649 | $95.58 | 26,849,700 | $22,732,029 | $84.66 |
| | | COLOMBIA | 54,413 | $50,604 | $93.00 | | | | 42,000 | $14,280 | $34.00 | | | | | | | | | | | | | | | | | | | 96,413 | $64,884 | $67.30 |
| | | DOMINICAN REP | | | | 81,115 | $58,130 | $71.66 | | | | 25,997 | $38,575 | $148.38 | 376,140 | $283,507 | $75.37 | 3,315 | $3,838 | $115.78 | | | | 8,896 | $9,325 | $104.82 | | | | 495,463 | $393,374 | $79.40 |
| | | ECUADOR | 53,513 | $42,707 | $79.81 | | | | | | | | | | | | | | | | | | | | | | | | | 53,513 | $42,707 | $79.81 |
| | | EGYPT | | | | | | | | | | | | | | | | | | | -344 | -$669 | $194.48 | | | | | | | -344 | -$669 | $194.48 |
| | | EL SALVADOR | | | | | | | | | | 40,028 | $38,627 | $96.50 | | | | | | | | | | | | | | | | 40,028 | $38,627 | $96.50 |
| | | GERMANY | | | | -2,171 | -$407 | $18.74 | | | | | | | | | | | | | | | | | | | | | | -2,171 | -$407 | $18.74 |
| | | GUAM | 17,956 | $53,149 | $295.99 | 6,096 | $5,459 | $89.54 | | | | 276,737 | $267,460 | $96.65 | | | | 30,635 | $22,085 | $72.09 | 254,125 | $230,340 | $90.64 | 102,757 | $86,278 | $83.96 | | | | 688,306 | $664,771 | $96.58 |
| | | GUATEMALA | 160,900 | $153,659 | $95.50 | 209,441 | $116,084 | $55.43 | | | | | | | 81,540 | $43,624 | $53.50 | 40,800 | $24,888 | $61.00 | | | | | | | | | | 492,681 | $338,255 | $68.66 |
| | | HONDURAS | | | | | | | | | | 930,816 | $596,566 | $64.09 | 81,540 | $23,646 | $29.00 | 154,530 | $136,617 | $88.41 | 8,519 | $9,030 | $106.00 | | | | | | | 1,175,405 | $765,859 | $65.16 |
| | | HONG KONG | | | | 1,365,853 | $780,358 | $57.13 | 105,811 | $46,135 | $43.60 | 455,993 | $750,260 | $164.53 | 34,499,720 | $16,077,730 | $46.60 | 2,338,980 | $1,722,826 | $73.66 | 2,798,506 | $1,426,448 | $50.97 | 430,470 | $333,683 | $77.52 | 20,376,335 | $13,889,452 | $68.16 | 62,371,668 | $35,026,892 | $56.16 |
| | | JAPAN | 13,279,469 | $21,889,979 | $164.84 | 1,404,484 | $1,892,352 | $134.74 | 161,375 | $357,926 | $221.80 | 59,253,350 | $104,800,332 | $176.87 | 38,561,964 | $40,023,261 | $103.79 | 46,534,929 | $43,325,421 | $93.10 | 15,081 | $35,377 | $234.59 | 13,142,564 | $18,454,169 | $140.42 | 3,870,177 | $4,344,667 | $112.26 | 176,223,392 | $235,123,484 | $133.42 |
| | | KAZAKHSTAN | | | | 1,342,345 | $1,213,440 | $90.40 | | | | 108,114 | $164,594 | $152.24 | 371,460 | $275,470 | $74.16 | 109,920 | $83,941 | $76.37 | | | | 1,788,485 | $1,565,278 | $87.52 | | | | 3,720,324 | $3,302,722 | $88.78 |
| | | MACEDONIA-FYROM | | | | 269,310 | $237,028 | $88.01 | | | | 39,821 | $69,228 | $173.85 | | | | 54,840 | $35,385 | $64.52 | | | | | | | | | | 363,971 | $341,641 | $93.87 |
| | | MEXICO | 12,535,767 | $10,212,142 | $81.46 | 167,957,290 | $108,996,826 | $64.90 | 11,815,975 | $5,065,000 | $42.87 | 3,357,274 | $5,010,553 | $149.24 | 12,249,647 | $5,390,793 | $44.01 | 12,000,108 | $7,559,083 | $62.99 | 11,263,245 | $6,950,350 | $61.71 | 2,843,314 | $2,447,765 | $86.09 | 30,625,748 | $22,099,872 | $72.16 | 264,648,368 | $173,732,384 | $65.65 |
| | | MOLDOVA | | | | 646,647 | $738,319 | $114.18 | | | | | | | | | | 548,550 | $592,752 | $108.06 | | | | | | | | | | 1,195,197 | $1,331,071 | $111.37 |
| | | NEW ZEALAND | | | | | | | | | | | | | | | | 54,000 | $58,999 | $109.26 | | | | | | | | | | 54,000 | $58,999 | $109.26 |
| | | PANAMA | 82,286 | $80,221 | $97.49 | | | | | | | | | | | | | | | | | | | | | | | | | 82,286 | $80,221 | $97.49 |
| | | PHILIPPINES | | | | | | | | | | | | | | | | 2,878,350 | $2,427,678 | $84.34 | 51,940 | $34,726 | $66.86 | | | | 208,560 | $23,426 | $11.23 | 3,138,850 | $2,485,829 | $79.20 |
| | | PUERTO RICO | | | | | | | | | | | | | | | | | | | | | | 72,357 | $66,495 | $91.90 | | | | 72,357 | $66,495 | $91.90 |
| | | RUSSIA | | | | 18,403,451 | $18,021,769 | $97.93 | | | | 8,065,772 | $12,500,154 | $154.98 | 923,880 | $823,394 | $89.12 | 2,424,560 | $2,809,598 | $115.88 | | | | 3,079,759 | $3,461,412 | $112.39 | 1,344,540 | $1,362,568 | $101.34 | 34,241,962 | $38,978,894 | $113.83 |
| | | SINGAPORE | | | | 7,005 | $6,628 | $94.61 | 2,911 | $5,116 | $175.76 | 307,609 | $461,628 | $150.07 | | | | 270,660 | $270,625 | $99.99 | 11,014 | $7,336 | $66.61 | 168,242 | $204,576 | $121.60 | | | | 767,441 | $955,908 | $124.56 |
| | | SOUTH KOREA | 2,914,466 | $5,660,320 | $194.21 | 882 | $716 | $81.23 | | | | 271,231 | $275,758 | $101.67 | 3,782,730 | $1,177,746 | $31.13 | 795,977 | $489,408 | $61.49 | 1,075,365 | $577,320 | $53.69 | 18,835,462 | $16,372,789 | $86.93 | 1,104,090 | $1,523,487 | $137.99 | 28,780,203 | $26,077,545 | $90.61 |
| | | ST. LUCIA | 26,443 | $26,240 | $99.23 | | | | | | | | | | | | | | | | | | | | | | | | | 26,443 | $26,240 | $99.23 |

PRIMAL GROUP Values

| YEAR | GROUP | EXPCOUNTRYNAME | BELLIES WEIGHT | FOB $$ | FOB_PRICE | HAMS WEIGHT | FOB $$ | FOB_PRICE | JOWLS WEIGHT | FOB $$ | FOB_PRICE | LOINS WEIGHT | FOB $$ | FOB_PRICE | MISC WEIGHT | FOB $$ | FOB_PRICE | PICNICS WEIGHT | FOB $$ | FOB_PRICE | RIBS WEIGHT | FOB $$ | FOB_PRICE | SHOULDER WEIGHT | FOB $$ | FOB_PRICE | VMEATS WEIGHT | FOB $$ | FOB_PRICE | Total WEIGHT | Total FOB $$ | Total FOB_PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | EXPORT | SURINAME | | | | 14,040 | $8,457 | $60.23 | | | | | | | | | | | | | | | | | | | | | | 14,040 | $8,457 | $60.23 |
| | | TAIWAN | | | | | | | | | | | | | 1,842,983 | $786,660 | $42.68 | | | | 142,830 | $81,620 | $57.14 | 924,390 | $837,440 | $90.59 | 4,949,395 | $3,670,377 | $74.16 | 7,859,598 | $5,376,097 | $68.40 |
| | | TRINIDAD | 70,704 | $67,751 | $95.82 | | | | | | | | | | | | | | | | | | | | | | | | | 70,704 | $67,751 | $95.82 |
| | | UKRAINE | | | | 213,645 | $179,612 | $84.07 | | | | 53,202 | $90,206 | $169.56 | 1,207,620 | $995,440 | $82.43 | 544,080 | $416,953 | $76.63 | | | | 206,576 | $251,767 | $121.88 | | | | 2,225,122 | $1,933,978 | $86.92 |
| | | VIETNAM | | | | 104,760 | $64,674 | $61.73 | | | | | | | 310,139 | $168,352 | $54.28 | 3,139,800 | $2,517,236 | $80.17 | 161,428 | $131,604 | $81.53 | | | | | | | 3,716,127 | $2,881,866 | $77.55 |
| | **EXPORT Total** | | **30,540,921** | **$39,713,124** | **$130.03** | **203,311,414** | **$144,158,021** | **$70.91** | **12,128,072** | **$5,488,457** | **$45.25** | **119,751,813** | **$206,045,903** | **$172.06** | **102,575,009** | **$69,382,920** | **$67.64** | **74,220,402** | **$64,628,674** | **$87.08** | **21,964,055** | **$18,332,221** | **$83.46** | **42,699,461** | **$45,040,504** | **$105.48** | **90,360,707** | **$71,177,730** | **$78.77** | **697,551,854** | **$663,967,553** | **$95.19** |
| **2008 Total** | | | **527,819,877** | **$476,713,287** | **$90.32** | **780,019,171** | **$644,865,289** | **$82.67** | **34,158,500** | **$15,323,564** | **$44.86** | **528,640,360** | **$822,458,108** | **$155.58** | **690,225,871** | **$317,739,273** | **$46.03** | **264,696,573** | **$209,948,626** | **$79.32** | **168,576,310** | **$204,196,653** | **$121.13** | **304,758,567** | **$275,887,157** | **$90.53** | **330,226,005** | **$126,182,904** | **$38.21** | **3,629,121,234** | **$3,093,314,860** | **$85.24** |
| 2009 | DOMESTIC | UNITED STATES | 48,984 | $37,910 | $77.39 | 635,863 | $352,762 | $55.48 | 185,554 | $55,076 | $29.68 | 1,132,932 | $1,385,772 | $122.32 | 1,038,184 | $365,036 | $35.16 | 2,297,518 | $1,646,962 | $71.68 | 647,978 | $680,519 | $105.03 | 1,913,657 | $1,487,952 | $77.75 | 374,670 | $220,824 | $58.94 | 8,275,341 | $6,232,893 | $75.32 |
| | | #N/A | 503,911,409 | $422,618,467 | $83.87 | 593,036,542 | $433,894,995 | $73.16 | 24,468,084 | $7,765,300 | $31.74 | 403,840,420 | $579,689,665 | $143.54 | 642,333,346 | $218,557,040 | $34.03 | 188,075,578 | $126,351,378 | $67.18 | 159,229,133 | $184,255,371 | $115.72 | 272,653,698 | $221,103,972 | $81.09 | 258,227,651 | $73,829,148 | $28.59 | 3,045,775,861 | $2,268,065,338 | $74.47 |
| | **DOMESTIC Total** | | **503,960,393** | **$422,656,378** | **$83.87** | **593,672,405** | **$434,247,757** | **$73.15** | **24,653,638** | **$7,820,377** | **$31.72** | **404,973,352** | **$581,075,437** | **$143.48** | **643,371,530** | **$218,922,076** | **$34.03** | **190,373,096** | **$127,998,340** | **$67.24** | **159,877,111** | **$184,935,970** | **$115.67** | **274,567,356** | **$222,591,924** | **$81.07** | **258,602,321** | **$74,049,972** | **$28.63** | **3,054,051,201** | **$2,274,298,231** | **$74.47** |
| | EXPORT | ALBANIA | | | | 1,056,120 | $716,903 | $67.88 | | | | | | | | | | 477,420 | $443,434 | $92.88 | | | | 101,451 | $85,621 | $84.40 | | | | 1,634,991 | $1,245,958 | $76.21 |
| | | ANGOLA | | | | | | | | | | | | | 1,829,341 | $614,750 | $33.60 | | | | | | | | | | | | | 1,829,341 | $614,750 | $33.60 |
| | | ARMENIA | | | | | | | | | | | | | | | | 111,180 | $85,019 | $76.47 | | | | | | | | | | 111,180 | $85,019 | $76.47 |
| | | ASIA | | | | | | | | | | 57,793 | $101,211 | $175.13 | | | | | | | | | | | | | | | | 57,793 | $101,211 | $175.13 |
| | | BAHAMAS | | | | | | | | | | | | | 218,082 | $122,440 | $56.14 | | | | | | | | | | 42,480 | $63,830 | $150.26 | 260,562 | $186,270 | $71.49 |
| | | BELGIUM | | | | | | | | | | | | | | | | | | | | | | | | | 159,608 | $567,751 | $355.72 | 159,608 | $567,751 | $355.72 |
| | | CANADA | 2,014,671 | $1,940,032 | $96.30 | 9,205,502 | $8,238,356 | $89.49 | 2,000 | $800 | $40.00 | 49,002,319 | $78,097,608 | $159.38 | 1,812,002 | $424,121 | $23.41 | 2,441,963 | $2,296,094 | $94.03 | 6,040,418 | $7,865,533 | $130.22 | 425,070 | $374,198 | $88.03 | 5,383,462 | $2,505,603 | $46.54 | 76,327,407 | $101,742,345 | $133.30 |
| | | CHILE | | | | | | | | | | 31,699 | $96,172 | $303.39 | | | | | | | | | | | | | | | | 31,699 | $96,172 | $303.39 |
| | | CHINA | | | | | | | | | | | | | 16,745,149 | $6,827,554 | $40.77 | | | | | | | | | | 14,590,303 | $17,988,030 | $123.29 | 31,335,452 | $24,815,584 | $79.19 |
| | | COLOMBIA | 40,959 | $25,216 | $61.57 | | | | | | | | | | | | | | | | | | | | | | | | | 40,959 | $25,216 | $61.57 |
| | | DOMINICAN REP | | | | 88,479 | $61,283 | $69.26 | | | | 77,663 | $108,536 | $139.75 | 51,960 | $38,230 | $73.58 | 80,788 | $55,734 | $68.99 | | | | | | | | | | 298,890 | $263,783 | $88.25 |
| | | EL SALVADOR | | | | 25,200 | $16,623 | $65.96 | | | | | | | | | | | | | | | | | | | | | | 25,200 | $16,623 | $65.96 |
| | | GERMANY | | | | 132,053 | $71,493 | $54.14 | | | | 100,460 | $140,785 | $140.14 | | | | | | | | | | | | | | | | 232,513 | $212,278 | $91.30 |
| | | GUAM | 25,280 | $74,265 | $293.77 | 3,502 | $3,607 | $102.98 | | | | 324,904 | $315,903 | $97.23 | | | | 25,025 | $17,375 | $69.43 | 322,487 | $281,979 | $87.44 | 117,664 | $92,789 | $78.86 | | | | 818,862 | $785,918 | $95.98 |
| | | GUATEMALA | | | | 40,672 | $21,963 | $54.00 | | | | | | | 204,900 | $122,377 | $59.73 | 121,140 | $83,351 | $68.81 | | | | | | | | | | 366,712 | $227,690 | $62.09 |
| | | HONDURAS | | | | 26,921 | $15,357 | $57.04 | | | | 1,361,461 | $922,028 | $67.72 | | | | 565,825 | $472,334 | $83.48 | 58,233 | $56,661 | $97.30 | | | | | | | 2,012,439 | $1,466,379 | $72.87 |
| | | HONG KONG | 106,562 | $46,355 | $43.50 | 268,268 | $172,048 | $64.13 | 42,350 | $23,121 | $54.60 | 219,910 | $455,240 | $207.01 | 32,302,302 | $12,570,572 | $38.92 | 309,750 | $260,954 | $84.25 | 1,827,815 | $993,058 | $54.33 | 145,558 | $124,562 | $85.58 | 26,149,049 | $24,218,096 | $92.62 | 61,371,562 | $38,864,006 | $63.33 |
| | | JAPAN | 16,254,618 | $27,237,953 | $167.57 | 1,450,030 | $1,461,020 | $100.76 | 214,421 | $498,832 | $232.64 | 59,265,648 | $104,173,465 | $175.77 | 58,046,050 | $60,094,613 | $103.53 | 50,082,331 | $40,892,141 | $81.65 | 74,679 | $81,437 | $109.05 | 11,025,346 | $15,425,329 | $139.91 | 5,707,822 | $7,157,820 | $125.40 | 202,120,944 | $257,022,610 | $127.16 |
| | | KAZAKHSTAN | | | | 484,084 | $389,917 | $80.55 | | | | 106,881 | $173,028 | $161.89 | 823,840 | $609,917 | $74.03 | 371,760 | $323,085 | $86.91 | | | | 2,122,770 | $2,002,539 | $94.34 | | | | 3,909,334 | $3,498,486 | $89.49 |
| | | MACEDONIA-FYROM | | | | | | | 53,500 | $16,385 | $30.63 | 13,021 | $17,127 | $131.54 | | | | | | | | | | | | | 105,120 | $50,541 | $48.08 | 171,641 | $84,054 | $48.97 |
| | | MALAYSIA | | | | | | | | | | | | | | | | | | | | | | | | | 53,550 | $48,630 | $90.81 | 53,550 | $48,630 | $90.81 |
| | | MEXICO | 12,309,756 | $7,550,931 | $61.34 | 145,077,512 | $80,253,966 | $55.32 | 8,811,263 | $3,061,158 | $34.74 | 2,924,568 | $3,244,266 | $110.93 | 11,489,293 | $4,700,135 | $40.91 | 8,032,429 | $4,723,970 | $58.81 | 8,535,663 | $5,384,398 | $63.08 | 1,782,245 | $1,484,195 | $83.28 | 30,569,424 | $18,748,826 | $61.33 | 229,532,152 | $129,151,845 | $56.27 |
| | | MOLDOVA | | | | -322,558 | -$414,747 | $128.58 | | | | -54,371 | -$81,192 | $149.33 | | | | -600 | -$654 | $109.01 | | | | | | | | | | -377,529 | -$496,593 | $131.54 |
| | | NEW ZEALAND | | | | | | | | | | | | | | | | 103,980 | $107,727 | $103.60 | | | | | | | | | | 103,980 | $107,727 | $103.60 |
| | | PANAMA | 54,708 | $43,271 | $79.09 | | | | | | | | | | | | | | | | | | | | | | | | | 54,708 | $43,271 | $79.09 |
| | | PHILIPPINES | | | | 82,229 | $37,002 | $45.00 | | | | 21,392 | $17,856 | $83.47 | 104,160 | $80,261 | $77.06 | 1,998,000 | $1,570,321 | $78.59 | | | | 38,409 | $34,080 | $88.73 | | | | 2,244,190 | $1,739,521 | $77.51 |
| | | PUERTO RICO | | | | 26,787 | $14,983 | $55.93 | | | | | | | | | | 494,940 | $382,891 | $77.36 | | | | 629,621 | $492,433 | $78.21 | 71,820 | $60,629 | $84.42 | 1,223,168 | $950,936 | $77.74 |
| | | RUSSIA | | | | 18,699,880 | $14,265,213 | $76.29 | | | | 1,205,912 | $1,791,015 | $148.52 | 681,320 | $442,263 | $64.91 | 3,792,800 | $3,562,277 | $93.92 | | | | 1,670,028 | $1,815,280 | $108.70 | 212,550 | $107,943 | $50.78 | 26,262,491 | $21,983,991 | $83.71 |
| | | SINGAPORE | | | | 282,748 | $201,224 | $71.17 | 6,055 | $14,130 | $233.37 | 2,506 | $3,395 | $135.48 | | | | 269,280 | $281,827 | $104.66 | | | | 36,174 | $34,582 | $95.60 | | | | 596,762 | $535,158 | $89.68 |
| | | SOUTH AFRICA | | | | | | | | | | | | | 606,300 | $317,175 | $52.31 | 106,080 | $64,481 | $60.79 | | | | | | | | | | 712,380 | $381,656 | $53.57 |
| | | SOUTH KOREA | 1,652,701 | $2,899,614 | $175.45 | | | | | | | 237,405 | $245,296 | $103.32 | 1,596,820 | $529,397 | $33.15 | 801,251 | $569,202 | $71.04 | 211,844 | $245,450 | $115.86 | 17,241,438 | $15,391,963 | $89.27 | 108,000 | $124,426 | $115.21 | 21,849,458 | $20,005,348 | $91.56 |
| | | TAIWAN | 8,809 | $5,054 | $57.37 | | | | 36,454 | $31,550 | $86.55 | | | | 1,464,593 | $860,127 | $58.73 | 2,233,800 | $1,888,491 | $84.54 | 663,750 | $277,886 | $41.87 | 116,353 | $126,673 | $108.87 | 11,517,585 | $5,228,504 | $45.40 | 16,041,344 | $8,418,284 | $52.48 |
| | | THAILAND | | | | | | | | | | | | | | | | | | | | | | | | | 76,510 | $26,496 | $34.63 | 76,510 | $26,496 | $34.63 |
| | | UKRAINE | | | | | | | | | | 0 | -$11 | | 300,420 | $219,130 | $72.94 | | | | | | | 1 | -$52,497 | -$4,374,760.00 | | | | 300,421 | $166,622 | $55.46 |
| | | UNKNOWN COUNTRY | | | | 256,759 | $124,983 | $48.68 | | | | | | | | | | | | | | | | | | | | | | 256,759 | $124,983 | $48.68 |
| | | URUGUAY | | | | | | | | | | | | | 66,000 | $41,418 | $62.75 | | | | | | | | | | | | | 66,000 | $41,418 | $62.75 |
| | | VIETNAM | | | | | | | | | | | | | 614,970 | $239,378 | $38.93 | | | | | | | | | | 1,065,160 | $457,942 | $42.99 | 1,680,130 | $697,320 | $41.50 |
| | **EXPORT Total** | | **32,468,063** | **$39,822,691** | **$122.65** | **176,884,186** | **$105,651,194** | **$59.73** | **9,166,041** | **$3,645,977** | **$39.78** | **114,899,170** | **$189,821,728** | **$165.21** | **128,957,501** | **$88,853,858** | **$68.90** | **72,419,142** | **$58,080,052** | **$80.20** | **17,734,890** | **$15,186,401** | **$85.63** | **35,452,126** | **$37,431,748** | **$105.58** | **95,812,443** | **$77,355,068** | **$80.74** | **683,793,562** | **$615,848,716** | **$90.06** |
| **2009 Total** | | | **536,428,456** | **$462,479,069** | **$86.21** | **770,556,592** | **$539,898,951** | **$70.07** | **33,819,679** | **$11,466,354** | **$33.90** | **519,872,522** | **$770,897,165** | **$148.29** | **772,329,031** | **$307,775,934** | **$39.85** | **262,792,238** | **$186,078,392** | **$70.81** | **177,612,001** | **$200,122,371** | **$112.67** | **310,019,482** | **$260,023,671** | **$83.87** | **354,414,764** | **$151,405,040** | **$42.72** | **3,737,844,763** | **$2,890,146,947** | **$77.32** |
| 2010 | DOMESTIC | UNITED STATES | 176,438 | $154,183 | $87.39 | 36,890,304 | $47,326,115 | $128.29 | 378,321 | $187,557 | $49.58 | 3,055,649 | $3,598,933 | $117.78 | 1,858,337 | $1,071,360 | $57.65 | 2,326,626 | $2,025,118 | $87.04 | 1,270,919 | $1,456,886 | $114.63 | 3,370,758 | $2,791,658 | $82.82 | 1,293,330 | $987,413 | $76.35 | 50,620,681 | $59,599,223 | $117.74 |
| | | #N/A | 489,766,599 | $571,712,730 | $116.73 | 496,544,040 | $509,520,946 | $102.61 | 21,255,792 | $10,006,514 | $47.08 | 393,616,025 | $606,395,230 | $154.06 | 608,237,556 | $304,340,740 | $50.04 | 197,120,159 | $169,132,153 | $85.80 | 149,274,884 | $199,535,413 | $133.67 | 261,002,744 | $243,212,885 | $93.18 | 295,580,847 | $100,601,957 | $34.04 | 2,912,398,645 | $2,714,458,568 | $93.20 |
| | **DOMESTIC Total** | | **489,943,037** | **$571,866,913** | **$116.72** | **533,434,344** | **$556,847,061** | **$104.39** | **21,634,113** | **$10,194,071** | **$47.12** | **396,671,674** | **$609,994,164** | **$153.78** | **610,095,893** | **$305,412,100** | **$50.06** | **199,446,784** | **$171,157,272** | **$85.82** | **150,545,803** | **$200,992,299** | **$133.51** | **264,373,502** | **$246,004,543** | **$93.05** | **296,874,177** | **$101,589,370** | **$34.22** | **2,963,019,326** | **$2,774,057,791** | **$93.62** |
| | EXPORT | ALBANIA | | | | 1,819,515 | $1,286,256 | $70.69 | 54,000 | $18,360 | $34.00 | | | | | | | 321,600 | $334,753 | $104.09 | | | | | | | 589,320 | $553,366 | $93.90 | 2,784,435 | $2,192,735 | $78.75 |
| | | ANGOLA | | | | | | | | | | | | | 4,146,510 | $1,302,802 | $31.42 | | | | | | | | | | | | | 4,146,510 | $1,302,802 | $31.42 |
| | | ARMENIA | | | | 106,624 | $90,011 | $84.42 | | | | | | | | | | | | | | | | | | | 161,280 | $135,171 | $83.81 | 267,904 | $225,182 | $84.05 |
| | | AUSTRALIA | | | | 5,631,625 | $7,120,984 | $126.45 | | | | 469,843 | $508,846 | $108.30 | | | | 763,020 | $737,370 | $96.64 | | | | | | | | | | 6,864,488 | $8,367,201 | $121.89 |
| | | CANADA | 5,860,679 | $7,636,077 | $130.29 | 6,483,331 | $8,093,378 | $124.83 | | | | 48,518,878 | $85,183,960 | $175.57 | 6,461,015 | $1,283,458 | $19.86 | 2,612,911 | $2,665,131 | $102.00 | 3,915,307 | $5,555,500 | $141.89 | 223,013 | $212,896 | $95.46 | 6,465,855 | $2,611,759 | $40.39 | 80,540,988 | $113,242,159 | $140.60 |
| | | CHILE | | | | 55,945 | $61,546 | $110.01 | | | | 11,740 | $34,646 | $295.12 | | | | | | | | | | | | | 54,960 | $11,045 | $20.10 | 122,645 | $107,237 | $87.44 |
| | | CHINA | | | | | | | | | | | | | 5,408,568 | $1,793,432 | $33.16 | | | | | | | | | | 3,577,127 | $4,561,019 | $127.51 | 8,985,695 | $6,354,451 | $70.72 |
| | | COLOMBIA | 166,705 | $202,946 | $121.74 | | | | 5,000 | $1,509 | $30.17 | | | | | | | | | | | | | | | | | | | 171,705 | $204,455 | $119.07 |
| | | COSTA RICA | | | | 384,990 | $336,068 | $87.29 | | | | | | | | | | 39,300 | $41,658 | $106.00 | | | | | | | | | | 424,290 | $377,726 | $89.03 |
| | | DOMINICAN REP | | | | 139,937 | $154,321 | $110.28 | | | | 407,544 | $490,468 | $120.35 | 453,960 | $355,690 | $78.35 | 7,408 | $9,514 | $128.44 | 51,005 | $89,590 | $175.65 | | | | | | | 1,059,853 | $1,099,585 | $103.75 |
| | | GUAM | 17,898 | $58,680 | $327.85 | 799 | $1,157 | $144.74 | | | | 337,826 | $410,741 | $121.58 | | | | 27,173 | $23,275 | $85.66 | 306,996 | $358,809 | $116.88 | 92,603 | $93,833 | $101.33 | | | | 783,295 | $946,495 | $120.83 |
| | | GUATEMALA | 81,964 | $45,080 | $55.00 | | | | | | | | | | | | | 122,310 | $130,088 | $106.36 | | | | | | | | | | 204,274 | $175,167 | $85.75 |
| | | HONDURAS | | | | 142,019 | $122,541 | $86.28 | | | | 1,116,264 | $737,133 | $66.04 | | | | 375,390 | $366,828 | $97.72 | 302,374 | $279,289 | $92.37 | 80,552 | $82,184 | $102.03 | | | | 2,016,599 | $1,587,976 | $78.75 |
| | | HONG KONG | 429,754 | $173,902 | $40.47 | 674,717 | $454,577 | $67.37 | | | | 576,720 | $1,051,630 | $182.35 | 40,766,285 | $16,857,583 | $41.35 | 214,200 | $230,155 | $107.45 | 3,379,115 | $2,275,452 | $67.34 | 675,279 | $643,124 | $95.24 | 30,482,657 | $26,138,226 | $85.75 | 77,198,726 | $47,824,648 | $61.95 |
| | | JAPAN | 17,863,636 | $36,299,764 | $203.20 | 2,026,103 | $2,945,336 | $145.37 | 524 | $2,249 | $429.00 | 59,318,315 | $105,031,961 | $177.06 | 42,105,984 | $44,680,713 | $106.11 | 72,446,399 | $72,749,733 | $100.42 | 21,538 | $38,537 | $178.93 | 8,967,927 | $12,439,145 | $138.71 | 4,624,913 | $5,504,887 | $119.03 | 207,375,339 | $279,692,324 | $134.87 |
| | | KAZAKHSTAN | | | | | | | | | | | | | | | | | | | | | | 1,652,777 | $1,712,263 | $103.60 | 1,249,920 | $1,098,837 | $87.91 | 2,902,697 | $2,811,100 | $96.84 |
| | | MACEDONIA-FYROM | | | | | | | | | | 332,738 | $340,977 | $102.48 | | | | 105,960 | $83,587 | $78.89 | | | | 217,130 | $204,679 | $94.27 | 161,280 | $145,574 | $90.26 | 817,108 | $774,817 | $94.82 |
| | | MALAYSIA | | | | | | | | | | | | | | | | | | | | | | | | | 54,000 | $55,405 | $102.60 | 54,000 | $55,405 | $102.60 |
| | | MEXICO | 11,941,988 | $9,723,215 | $81.42 | 188,159,247 | $143,465,692 | $76.25 | 3,921,941 | $1,836,168 | $46.82 | 2,354,925 | $2,771,282 | $117.68 | 15,176,517 | $5,766,894 | $38.00 | 5,057,740 | $4,448,244 | $87.95 | 9,410,318 | $7,724,012 | $82.08 | 889,707 | $811,862 | $91.25 | 34,370,990 | $22,417,009 | $65.22 | 271,283,373 | $198,964,378 | $73.34 |
| | | MOLDOVA | | | | | | | | | | | | | | | | | | | | | | | | | 212,760 | $275,074 | $129.29 | 212,760 | $275,074 | $129.29 |
| | | NEW ZEALAND | | | | 107,136 | $143,348 | $133.80 | | | | | | | | | | 161,910 | $137,625 | $85.00 | | | | | | | | | | 269,046 | $280,973 | $104.43 |
| | | NICARAGUA | | | | 94,533 | $66,918 | $70.79 | | | | 19,764 | $37,595 | $190.22 | 2,440 | $1,210 | $49.57 | | | | 41,408 | $61,912 | $149.52 | | | | | | | 158,145 | $167,634 | $106.00 |
| | | PANAMA | 181,721 | $156,044 | $85.87 | | | | | | | | | | | | | | | | | | | 3,925 | $3,288 | $83.77 | | | | 185,646 | $159,331 | $85.83 |
| | | PERU | | | | | | | | | | | | | | | | 39,990 | $44,364 | $110.94 | | | | | | | 50,820 | $12,372 | $24.35 | 90,810 | $56,736 | $62.48 |
| | | PHILIPPINES | | | | 168,348 | $113,090 | $67.18 | | | | 639,609 | $439,453 | $68.71 | | | | 1,172,160 | $1,196,951 | $102.11 | 158,940 | $117,706 | $74.06 | 104,039 | $114,773 | $110.32 | 51,300 | $10,922 | $21.29 | 2,294,396 | $1,992,895 | $86.86 |
| | | PUERTO RICO | | | | 884,394 | $571,753 | $64.65 | | | | 300,997 | $352,672 | $117.17 | | | | 128,589 | $132,516 | $103.05 | 770,596 | $1,018,797 | $132.21 | 4,045,108 | $3,500,817 | $86.54 | 65,280 | $68,391 | $104.77 | 6,194,965 | $5,644,947 | $91.12 |
| | | RUSSIA | | | | 26,076,502 | $30,464,864 | $116.83 | | | | 3,115,154 | $4,807,040 | $154.31 | | | | 4,770,420 | $5,338,881 | $111.92 | | | | 2,852,657 | $3,012,180 | $105.59 | 110,520 | $91,765 | $83.03 | 36,925,253 | $43,714,731 | $118.39 |
| | | SINGAPORE | | | | | | | | | | 2,600 | $233 | $8.94 | | | | 643,110 | $670,519 | $104.26 | 103,995 | $85,283 | $82.01 | | | | | | | 749,705 | $756,035 | $100.84 |
| | | SOUTH KOREA | 262,631 | $489,295 | $186.31 | | | | | | | 263,430 | $320,026 | $121.48 | 1,158,380 | $334,191 | $28.85 | 536,513 | $413,767 | $77.12 | 224,332 | $275,197 | $122.67 | 15,140,979 | $13,977,462 | $92.32 | 194,040 | $187,071 | $96.41 | 17,780,304 | $15,997,009 | $89.97 |
| | | TAIWAN | | | | 258,300 | $250,986 | $97.17 | | | | 158,357 | $210,148 | $132.71 | 1,697,699 | $730,126 | $43.01 | 1,554,360 | $1,305,169 | $83.97 | 826,841 | $361,598 | $43.73 | 473,621 | $535,545 | $113.07 | 10,239,044 | $5,040,464 | $49.23 | 15,208,223 | $8,434,036 | $55.46 |
| | | THAILAND | | | | | | | | | | | | | | | | | | | | | | | | | 121,655 | $49,110 | $40.37 | 121,655 | $49,110 | $40.37 |
| | | TRINIDAD | | | | | | | | | | | | | 18,000 | $5,146 | $28.59 | | | | | | | | | | | | | 18,000 | $5,146 | $28.59 |
| | | UKRAINE | | | | | | | | | | | | | | | | | | | | | | 121,459 | $101,748 | $83.77 | | | | 121,459 | $101,748 | $83.77 |
| | | URUGUAY | | | | | | | | | | | | | | | | 54,300 | $57,147 | $105.24 | | | | | | | | | | 54,300 | $57,147 | $105.24 |
| | | VIETNAM | | | | | | | | | | 9,995 | $22,754 | $227.65 | 623,442 | $328,502 | $52.69 | | | | | | | | | | 1,001,959 | $643,683 | $64.24 | 1,635,396 | $994,939 | $60.84 |
| | **EXPORT Total** | | **36,806,974** | **$54,785,002** | **$148.84** | **233,214,068** | **$195,742,829** | **$83.93** | **3,981,465** | **$1,858,286** | **$46.67** | **117,954,699** | **$202,751,565** | **$171.89** | **118,018,800** | **$73,439,748** | **$62.23** | **91,154,763** | **$91,117,275** | **$99.96** | **19,512,765** | **$18,241,682** | **$93.49** | **35,540,775** | **$37,445,799** | **$105.36** | **93,839,680** | **$69,611,149** | **$74.18** | **750,023,988** | **$744,993,336** | **$99.33** |
| **2010 Total** | | | **526,750,011** | **$626,651,915** | **$118.97** | **766,648,411** | **$752,589,890** | **$98.17** | **25,615,578** | **$12,052,357** | **$47.05** | **514,626,373** | **$812,745,729** | **$157.93** | **728,114,693** | **$378,851,848** | **$52.03** | **290,601,547** | **$262,274,547** | **$90.25** | **170,058,567** | **$219,233,981** | **$128.92** | **299,914,277** | **$283,450,342** | **$94.51** | **390,713,856** | **$171,200,519** | **$43.82** | **3,713,043,314** | **$3,519,051,127** | **$94.78** |
| 2011 | DOMESTIC | UNITED STATES | 30,826 | $44,070 | $142.96 | 14,524,199 | $17,103,664 | $117.76 | 289,115 | $139,354 | $48.20 | 1,069,835 | $1,760,820 | $164.59 | 1,599,095 | $1,062,786 | $66.46 | 1,718,662 | $1,824,732 | $106.17 | 620,022 | $912,350 | $147.15 | 1,634,162 | $1,889,109 | $115.60 | 1,170,362 | $1,198,970 | $102.44 | 22,656,278 | $25,935,854 | $114.48 |
| | | #N/A | 529,253,026 | $715,617,040 | $135.21 | 515,448,977 | $580,195,396 | $112.56 | 15,910,010 | $8,765,843 | $55.10 | 389,073,601 | $676,376,674 | $173.84 | 653,009,378 | $389,973,286 | $59.72 | 213,265,911 | $224,527,998 | $105.28 | 162,627,711 | $251,314,725 | $154.53 | 256,300,249 | $300,987,918 | $117.44 | 324,246,998 | $117,294,154 | $36.17 | 3,059,135,862 | $3,265,053,034 | $106.73 |
| | **DOMESTIC Total** | | **529,283,852** | **$715,661,110** | **$135.21** | **529,973,176** | **$597,299,061** | **$112.70** | **16,199,125** | **$8,905,196** | **$54.97** | **390,143,436** | **$678,137,493** | **$173.82** | **654,608,473** | **$391,036,072** | **$59.74** | **214,984,573** | **$226,352,730** | **$105.29** | **163,247,733** | **$252,227,075** | **$154.51** | **257,934,411** | **$302,877,027** | **$117.42** | **325,417,360** | **$118,493,124** | **$36.41** | **3,081,792,140** | **$3,290,988,887** | **$106.79** |
| | EXPORT | ALBANIA | | | | 936,873 | $946,497 | $101.03 | | | | | | | | | | 164,790 | $186,317 | $113.06 | | | | | | | 108,000 | $108,412 | $100.38 | 1,209,663 | $1,241,226 | $102.61 |
| | | AMERICAS | 3,502 | $6,128 | $175.00 | | | | | | | 3,865 | $5,361 | $138.72 | | | | 20,400 | $25,195 | $123.51 | 3,370 | $5,022 | $149.04 | 38,635 | $44,046 | $114.00 | | | | 69,771 | $85,753 | $122.91 |
| | | ANGOLA | | | | | | | | | | 53,984 | $39,108 | $72.44 | 1,917,330 | $792,763 | $41.35 | | | | | | | | | | | | | 1,971,314 | $831,871 | $42.20 |
| | | AUSTRALIA | | | | 9,369,838 | $12,750,061 | $136.08 | | | | | | | | | | | | | | | | | | | | | | 9,369,838 | $12,750,061 | $136.08 |
| | | CANADA | 2,304,572 | $3,508,833 | $152.26 | 7,440,903 | $8,967,578 | $120.52 | 40,300 | $24,180 | $60.00 | 46,702,406 | $90,041,625 | $192.80 | 4,442,908 | $984,368 | $22.16 | 1,476,008 | $1,907,904 | $129.26 | 4,051,252 | $6,910,448 | $170.58 | 469,590 | $526,868 | $112.20 | 3,333,832 | $1,561,986 | $46.85 | 70,261,771 | $114,433,789 | $162.87 |
| | | CHILE | | | | 2,483,305 | $2,997,857 | $120.72 | | | | | | | | | | | | | 53,326 | $79,873 | $149.78 | | | | | | | 2,536,631 | $3,077,730 | $121.33 |
| | | CHINA | | | | | | | | | | | | | 23,704,297 | $13,421,568 | $56.62 | | | | | | | | | | 15,699,063 | $15,313,992 | $97.55 | 39,403,360 | $28,735,560 | $72.93 |
| | | COLOMBIA | 369,404 | $461,537 | $124.94 | 163,997 | $204,345 | $124.60 | | | | 630,616 | $1,100,529 | $174.52 | | | | 46,080 | $56,678 | $123.00 | 5,594 | $8,930 | $159.63 | | | | -1,620 | -$859 | $53.00 | 1,214,070 | $1,831,160 | $150.83 |
| | | COSTA RICA | | | | 63,945 | $88,156 | $137.86 | | | | 112,377 | $146,375 | $130.25 | | | | 20,490 | $22,129 | $108.00 | | | | | | | 20,460 | $4,092 | $20.00 | 217,272 | $260,752 | $120.01 |
| | | DOMINICAN REP | | | | 765,186 | $944,870 | $123.48 | | | | 394,984 | $548,508 | $138.87 | 432,900 | $389,655 | $90.01 | 116,410 | $132,207 | $113.57 | 56,615 | $99,533 | $175.81 | | | | | | | 1,766,095 | $2,114,774 | $119.74 |
| | | ECUADOR | | | | 815,698 | $719,135 | $88.16 | | | | | | | | | | 53,160 | $56,572 | $106.42 | | | | | | | | | | 868,858 | $775,707 | $89.28 |
| | | EL SALVADOR | | | | | | | | | | | | | | | | | | | | | | 39,839 | $45,953 | $115.34 | | | | 39,839 | $45,953 | $115.34 |
| | | GUAM | 17,801 | $61,850 | $347.45 | 244 | $480 | $196.79 | | | | 345,716 | $471,065 | $136.26 | | | | 42,388 | $43,752 | $103.22 | 304,893 | $421,575 | $138.27 | 67,022 | $83,083 | $123.96 | | | | 778,065 | $1,081,804 | $139.04 |
| | | GUATEMALA | 40,852 | $50,740 | $124.20 | 166,992 | $139,003 | $83.24 | | | | | | | 55,590 | $41,141 | $74.01 | 188,730 | $214,634 | $113.73 | | | | | | | | | | 452,164 | $445,517 | $98.53 |
| | | HONDURAS | 20,568 | $30,441 | $148.00 | 310,808 | $286,966 | $92.33 | -510 | -$283 | $55.40 | 2,305,164 | $1,930,200 | $83.73 | 56,640 | $30,619 | $54.06 | 1,200,073 | $1,318,107 | $109.84 | 281,088 | $347,229 | $123.53 | | | | | | | 4,173,830 | $3,943,280 | $94.48 |
| | | HONG KONG | | | | 909,809 | $928,452 | $102.05 | | | | 1,810,361 | $2,401,180 | $132.64 | 35,227,591 | $21,358,604 | $60.63 | -540 | $25,138 | -$4,655.12 | 4,765,662 | $4,439,686 | $93.16 | 459,659 | $590,217 | $128.40 | 23,014,115 | $22,751,082 | $98.86 | 66,186,657 | $52,494,360 | $79.31 |
| | | INDONESIA | | | | | | | | | | 1,053 | $1,173 | $111.41 | | | | | | | 264 | $385 | $145.91 | | | | | | | 1,316 | $1,557 | $118.32 |
| | | JAPAN | 19,098,963 | $46,228,205 | $242.05 | 1,728,845 | $2,480,324 | $143.47 | 14,710 | $63,107 | $429.00 | 74,605,497 | $138,481,125 | $185.62 | 37,240,556 | $51,021,728 | $137.01 | 62,953,831 | $74,857,948 | $118.91 | 21,697 | $37,761 | $174.04 | 9,946,035 | $17,358,511 | $174.53 | 5,440,175 | $6,995,256 | $128.59 | 211,050,308 | $337,523,964 | $159.93 |
| | | KAZAKHSTAN | | | | | | | | | | | | | | | | | | | | | | 2,552,495 | $3,170,923 | $124.23 | | | | 2,552,495 | $3,170,923 | $124.23 |
| | | KOSOVO | | | | | | | | | | | | | | | | | | | | | | | | | 54,000 | $53,307 | $98.72 | 54,000 | $53,307 | $98.72 |
| | | MACEDONIA-FYROM | | | | | | | | | | 95,019 | $104,149 | $109.61 | | | | | | | | | | | | | | | | 95,019 | $104,149 | $109.61 |
| | | MALAYSIA | | | | | | | | | | | | | | | | | | | | | | | | | 214,605 | $215,989 | $100.64 | 214,605 | $215,989 | $100.64 |
| | | MEXICO | 7,247,855 | $9,532,769 | $131.53 | 191,957,243 | $159,603,023 | $83.15 | 3,271,155 | $1,530,997 | $46.80 | 1,669,117 | $2,023,746 | $121.25 | 9,988,203 | $4,859,016 | $48.65 | 2,070,910 | $2,252,668 | $108.78 | 5,807,739 | $4,476,543 | $77.08 | 766,448 | $913,240 | $119.15 | 26,434,135 | $19,323,353 | $73.10 | 249,212,805 | $204,515,356 | $82.06 |
| | | NEW ZEALAND | | | | 105,483 | $124,766 | $118.28 | | | | | | | | | | 51,300 | $65,127 | $126.95 | | | | | | | | | | 156,783 | $189,893 | $121.12 |
| | | NICARAGUA | 7,780 | $10,272 | $132.05 | 204,184 | $174,403 | $85.41 | | | | 77,022 | $108,874 | $141.36 | 21,330 | $10,476 | $49.11 | | | | 95,623 | $123,685 | $129.35 | | | | | | | 405,938 | $427,711 | $105.36 |
| | | PANAMA | | | | | | | | | | | | | 107,220 | $64,219 | $59.89 | 106,710 | $115,737 | $108.46 | | | | | | | | | | 213,930 | $179,956 | $84.12 |

| | | | PRIMAL GROUP / Values BELLIES | | | HAMS | | | JOWLS | | | LOINS | | | MISC | | | PICNICS | | | RIBS | | | SHOULDER | | | VMEATS | | | Total WEIGHT | Total FOB $$ | Total FOB_PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YEAR | GROUP | EXPCOUNTRYNAME | WEIGHT | FOB $$ | FOB_PRICE | WEIGHT | FOB $$ | FOB_PRICE | WEIGHT | FOB $$ | FOB_PRICE | WEIGHT | FOB $$ | FOB_PRICE | WEIGHT | FOB $$ | FOB_PRICE | WEIGHT | FOB $$ | FOB_PRICE | WEIGHT | FOB $$ | FOB_PRICE | WEIGHT | FOB $$ | FOB_PRICE | WEIGHT | FOB $$ | FOB_PRICE | | | |
| | | PERU | | | | | | | | | | | | | | | | 67,950 | $74,823 | $110.11 | | | | | | | 54,000 | $24,754 | $45.84 | 121,950 | $99,577 | $81.65 |
| | | PHILIPPINES | | | | 109,777 | $83,803 | $76.34 | | | | 53,984 | $36,185 | $67.03 | | | | 270,660 | $342,442 | $126.52 | | | | | | | | | | 434,421 | $462,430 | $106.45 |
| | | PUERTO RICO | | | | 246,812 | $200,023 | $81.04 | | | | 769,947 | $936,954 | $121.69 | 71,340 | $37,498 | $52.56 | 2,122,166 | $2,357,968 | $111.11 | 1,620,156 | $2,347,228 | $144.88 | 5,925,804 | $6,411,377 | $108.19 | 392,010 | $399,356 | $101.87 | 11,148,233 | $12,690,405 | $113.83 |
| | | REP OF CONGO | | | | | | | | | | | | | 109,110 | $59,476 | $54.51 | | | | | | | | | | | | | 109,110 | $59,476 | $54.51 |
| | | RUSSIA | | | | 34,586,705 | $45,094,242 | $130.38 | | | | 6,910,286 | $11,906,332 | $172.30 | | | | 9,549,749 | $12,427,565 | $130.13 | | | | 4,503,030 | $5,976,639 | $132.72 | | | | 55,549,770 | $75,404,778 | $135.74 |
| | | SINGAPORE | | | | 52,204 | $54,585 | $104.56 | | | | 175,952 | $203,689 | $115.76 | 52,350 | $18,359 | $35.07 | 517,140 | $558,431 | $107.98 | 7,764 | $13,484 | $173.68 | 39,957 | $50,450 | $126.26 | 108,000 | $121,847 | $112.82 | 953,366 | $1,020,845 | $107.08 |
| | | SOUTH KOREA | 1,668,762 | $3,957,009 | $237.12 | 2,535,299 | $3,529,323 | $139.21 | | | | 976,550 | $1,571,296 | $160.90 | 1,163,100 | $521,985 | $44.88 | 4,090,214 | $4,823,343 | $117.92 | 577,577 | $879,215 | $152.22 | 35,194,321 | $42,485,980 | $120.72 | 148,380 | $176,186 | $118.74 | 46,354,204 | $57,944,337 | $125.00 |
| | | TAIWAN | 985 | $586 | $59.48 | 1,246,545 | $1,348,158 | $108.15 | | | | 385,391 | $559,015 | $145.05 | 584,018 | $368,572 | $63.11 | 1,541,910 | $1,850,324 | $120.00 | 1,122,417 | $559,380 | $49.84 | 62,194 | $88,398 | $142.13 | 17,868,378 | $9,252,190 | $51.78 | 22,811,838 | $14,026,623 | $61.49 |
| | | THAILAND | | | | | | | | | | | | | | | | | | | | | | | | | 1,280,216 | $595,436 | $46.51 | 1,280,216 | $595,436 | $46.51 |
| | | TRINIDAD | 48,710 | $66,977 | $137.50 | | | | | | | | | | 13,980 | $4,995 | $35.73 | | | | | | | | | | | | | 62,690 | $71,972 | $114.81 |
| | | UKRAINE | | | | | | | | | | 107,245 | $189,046 | $176.28 | | | | | | | | | | | | | | | | 107,245 | $189,046 | $176.28 |
| | | URUGUAY | | | | 161,578 | $221,268 | $136.94 | | | | | | | | | | | | | | | | 58,114 | $60,265 | $103.70 | | | | 219,692 | $281,532 | $128.15 |
| | | VIETNAM | | | | | | | | | | 50 | $115 | $229.58 | | | | 158,880 | $166,743 | $104.95 | | | | | | | 6,478,030 | $2,462,663 | $38.02 | 6,636,960 | $2,629,522 | $39.62 |
| | **EXPORT Total** | | **30,829,753** | **$63,915,346** | **$207.32** | **256,362,272** | **$241,887,318** | **$94.35** | **3,325,655** | **$1,618,002** | **$48.65** | **138,186,586** | **$252,805,648** | **$182.95** | **115,188,462** | **$93,985,041** | **$81.59** | **86,829,409** | **$103,881,753** | **$119.64** | **18,775,034** | **$20,749,978** | **$110.52** | **60,123,141** | **$77,805,949** | **$129.41** | **100,645,779** | **$79,359,043** | **$78.85** | **810,266,091** | **$936,008,077** | **$115.52** |
| **2011 Total** | | | **560,113,605** | **$779,576,456** | **$139.18** | **786,335,448** | **$839,186,379** | **$106.72** | **19,524,780** | **$10,523,198** | **$53.90** | **528,330,022** | **$930,943,142** | **$176.20** | **769,796,935** | **$485,021,112** | **$63.01** | **301,813,983** | **$330,234,482** | **$109.42** | **182,022,767** | **$272,977,053** | **$149.97** | **318,057,552** | **$380,682,975** | **$119.69** | **426,063,140** | **$197,852,167** | **$46.44** | **3,892,058,232** | **$4,226,996,965** | **$108.61** |
| **2012** | **DOMESTIC** | UNITED STATES | 437,167 | $624,710 | $142.90 | 17,251,550 | $18,644,838 | $108.08 | 1,118,441 | $564,564 | $50.48 | 4,295,852 | $6,212,453 | $144.62 | 5,769,639 | $2,791,559 | $48.38 | 3,239,878 | $3,181,876 | $98.21 | 2,338,978 | $3,341,561 | $142.86 | 3,272,824 | $3,669,212 | $112.11 | 1,391,295 | $1,660,988 | $119.38 | 39,115,624 | $40,691,762 | $104.03 |
| | | #N/A | 540,871,798 | $717,772,670 | $132.71 | 476,425,685 | $508,132,614 | $106.66 | 8,654,605 | $4,582,437 | $52.95 | 404,930,412 | $690,638,001 | $170.56 | 689,585,586 | $374,084,767 | $54.25 | 215,740,274 | $204,692,593 | $94.88 | 148,075,672 | $236,104,684 | $159.45 | 253,160,713 | $295,655,697 | $116.79 | 322,312,662 | $106,477,264 | $33.04 | 3,059,757,407 | $3,138,140,727 | $102.56 |
| | **DOMESTIC Total** | | **541,308,964** | **$718,397,380** | **$132.71** | **493,677,234** | **$526,777,452** | **$106.70** | **9,773,046** | **$5,147,001** | **$52.67** | **409,226,264** | **$696,850,454** | **$170.28** | **695,355,226** | **$376,876,326** | **$54.20** | **218,980,152** | **$207,874,469** | **$94.93** | **150,414,651** | **$239,446,246** | **$159.19** | **256,433,537** | **$299,324,909** | **$116.73** | **323,703,957** | **$108,138,252** | **$33.41** | **3,098,873,031** | **$3,178,832,488** | **$102.58** |
| | **EXPORT** | ALBANIA | | | | 1,439,783 | $1,196,208 | $83.08 | | | | | | | | | | 836,714 | $812,688 | $97.13 | | | | | | | 646,860 | $427,289 | $66.06 | 2,923,357 | $2,436,185 | $83.34 |
| | | ANGOLA | | | | 109,442 | $102,897 | $94.02 | | | | | | | 108,000 | $68,426 | $63.36 | | | | 105,311 | $84,421 | $80.16 | | | | | | | 322,753 | $255,744 | $79.24 |
| | | ARMENIA | | | | 54,060 | $46,156 | $85.38 | | | | | | | | | | | | | | | | | | | | | | 54,060 | $46,156 | $85.38 |
| | | AUSTRALIA | | | | 13,842,352 | $17,948,189 | $129.66 | | | | 107,962 | $157,269 | $145.67 | | | | | | | | | | | | | | | | 13,950,314 | $18,105,457 | $129.79 |
| | | CANADA | 93,697 | $89,111 | $95.11 | 6,531,027 | $7,661,506 | $117.31 | | | | 49,498,479 | $95,021,998 | $191.97 | 2,805,822 | $869,047 | $30.97 | 1,735,603 | $1,884,704 | $108.59 | 5,445,903 | $9,478,271 | $174.04 | 673,724 | $791,004 | $117.41 | 6,741,720 | $3,857,192 | $57.21 | 73,525,975 | $119,652,832 | $162.74 |
| | | CHILE | | | | 2,081,431 | $2,320,067 | $111.46 | | | | 49,703 | $52,473 | $105.57 | | | | 29,700 | $38,311 | $128.99 | 515,533 | $786,063 | $152.48 | 29,289 | $38,179 | $130.36 | | | | 2,705,656 | $3,235,093 | $119.57 |
| | | CHINA | | | | 415,797 | $417,968 | $100.52 | | | | | | | 34,659,922 | $24,269,778 | $70.02 | | | | | | | | | | 15,353,760 | $16,469,935 | $107.27 | 50,429,478 | $41,157,681 | $81.61 |
| | | COLOMBIA | 154,515 | $179,401 | $116.11 | 904,552 | $1,054,536 | $116.58 | | | | 362,270 | $655,458 | $180.93 | 3,960 | $3,228 | $81.53 | 25,200 | $27,066 | $107.40 | 452,998 | $684,591 | $151.12 | | | | 210,840 | $121,415 | $57.59 | 2,114,334 | $2,725,697 | $128.92 |
| | | COSTA RICA | 40,157 | $49,393 | $123.00 | 221,140 | $287,662 | $130.08 | | | | 45,963 | $56,372 | $122.65 | | | | | | | | | | | | | | | | 307,259 | $393,427 | $128.04 |
| | | DOMINICAN REP | | | | 92,439 | $112,012 | $121.17 | | | | 149,976 | $235,477 | $157.01 | | | | 1,915 | $1,976 | $103.15 | 21,961 | $43,116 | $196.33 | | | | | | | 266,292 | $392,580 | $147.42 |
| | | ECUADOR | | | | 754,132 | $601,593 | $79.77 | | | | | | | | | | | | | | | | | | | | | | 754,132 | $601,593 | $79.77 |
| | | EL SALVADOR | | | | 163,315 | $145,947 | $89.37 | | | | | | | | | | | | | | | | | | | | | | 163,315 | $145,947 | $89.37 |
| | | GERMANY | | | | 44,072 | $35,787 | $81.20 | | | | 30,781 | $39,799 | $129.30 | | | | | | | | | | 29,062 | $35,055 | $120.62 | | | | 103,914 | $110,642 | $106.47 |
| | | GUAM | 18,004 | $61,362 | $340.83 | | | | | | | 321,690 | $462,830 | $143.87 | | | | 32,680 | $35,902 | $109.86 | 324,660 | $481,996 | $148.46 | 97,935 | $132,355 | $135.15 | | | | 794,969 | $1,174,446 | $147.73 |
| | | GUATEMALA | 198,412 | $277,851 | $140.04 | 341,801 | $385,958 | $112.92 | | | | | | | 183,840 | $138,607 | $75.40 | 222,660 | $212,287 | $95.34 | 11,627 | $24,571 | $211.34 | 81,381 | $102,661 | $126.15 | | | | 1,039,720 | $1,141,935 | $109.83 |
| | | HONDURAS | 3,893 | $4,672 | $120.00 | 466,808 | $491,204 | $105.23 | | | | 1,658,995 | $1,462,074 | $88.13 | 61,080 | $49,286 | $80.69 | 855,840 | $963,458 | $112.57 | 150,879 | $205,559 | $136.24 | 41,118 | $47,781 | $116.20 | | | | 3,238,613 | $3,224,035 | $99.55 |
| | | HONG KONG | | | | 771,146 | $712,650 | $92.41 | | | | 1,979,802 | $3,125,528 | $157.87 | 41,844,299 | $33,813,083 | $80.81 | -570 | -$669 | $117.35 | 7,289,698 | $6,819,847 | $93.55 | 645,250 | $995,363 | $154.26 | 22,751,686 | $29,650,655 | $130.32 | 75,281,310 | $75,116,456 | $99.78 |
| | | INDONESIA | 41,231 | $118,298 | $286.91 | | | | | | | 44,721 | $131,413 | $293.85 | | | | 1,020 | $1,100 | $107.85 | 9,266 | $28,808 | $310.89 | 20,774 | $41,352 | $199.06 | | | | 117,012 | $320,970 | $274.30 |
| | | JAPAN | 18,256,045 | $45,054,964 | $246.79 | 1,245,936 | $1,744,754 | $140.04 | 14,678 | $62,969 | $429.00 | 67,246,203 | $127,165,373 | $189.10 | 42,451,856 | $62,315,922 | $146.79 | 59,561,115 | $68,867,833 | $115.63 | 2,785 | $23,933 | $859.33 | 8,648,904 | $16,161,439 | $186.86 | 5,797,196 | $8,610,359 | $148.53 | 203,224,718 | $330,007,545 | $162.39 |
| | | KAZAKHSTAN | | | | 491,688 | $573,261 | $116.59 | | | | | | | | | | | | | | | | 2,721,414 | $3,219,342 | $118.30 | | | | 3,213,101 | $3,792,604 | $118.04 |
| | | MALAYSIA | | | | | | | | | | | | | | | | | | | | | | | | | 54,210 | $64,994 | $119.89 | 54,210 | $64,994 | $119.89 |
| | | MEXICO | 8,120,484 | $9,012,199 | $110.98 | 222,140,267 | $173,905,836 | $78.29 | 257,103 | $159,172 | $61.91 | 1,995,631 | $3,089,131 | $154.79 | 11,073,919 | $6,213,498 | $56.11 | 3,885,995 | $3,501,961 | $90.12 | 8,177,570 | $5,843,163 | $71.45 | 1,004,340 | $1,116,403 | $111.16 | 25,438,720 | $21,457,057 | $84.35 | 282,094,030 | $224,298,420 | $79.51 |
| | | NEW ZEALAND | | | | 203,741 | $227,680 | $111.75 | | | | | | | | | | 207,960 | $207,376 | $99.72 | | | | | | | | | | 411,701 | $435,057 | $105.67 |
| | | NICARAGUA | | | | 322,767 | $300,562 | $93.12 | | | | | | | | | | | | | | | | | | | | | | 322,767 | $300,562 | $93.12 |
| | | PANAMA | | | | 108,085 | $137,079 | $126.82 | | | | | | | | | | | | | 10,187 | $15,537 | $152.52 | | | | | | | 118,272 | $152,616 | $129.04 |
| | | PERU | 103,074 | $143,800 | $139.51 | 96,911 | $110,063 | $113.57 | | | | | | | | | | | | | | | | | | | | | | 199,985 | $253,863 | $126.94 |
| | | PHILIPPINES | 3,874 | $5,173 | $133.51 | 616,806 | $695,496 | $112.76 | | | | 1,876 | $2,898 | $154.51 | 48,510 | $45,828 | $94.47 | 72,230 | $70,574 | $97.71 | 13,853 | $19,818 | $143.07 | 185,950 | $194,095 | $104.38 | 54,000 | $36,926 | $68.38 | 997,098 | $1,070,809 | $107.39 |
| | | PUERTO RICO | | | | 132,449 | $127,301 | $96.11 | | | | 979,191 | $1,326,260 | $135.44 | 15,300 | $11,550 | $75.49 | 3,988,604 | $4,384,295 | $109.92 | 1,030,238 | $1,525,815 | $148.10 | 6,472,067 | $6,892,352 | $106.49 | 398,550 | $454,189 | $113.96 | 13,016,399 | $14,721,762 | $113.10 |
| | | RUSSIA | | | | 50,420,956 | $59,870,486 | $118.74 | | | | 5,913,387 | $9,335,349 | $157.87 | | | | 12,778,171 | $14,420,700 | $112.85 | 53,371 | $83,871 | $157.15 | 5,104,806 | $6,297,380 | $123.36 | | | | 74,270,691 | $90,007,785 | $121.19 |
| | | SINGAPORE | | | | 167,776 | $109,356 | $65.18 | | | | 99,774 | $144,242 | $144.57 | | | | | | | 670 | $2,156 | $321.74 | | | | | | | 268,220 | $255,753 | $95.35 |
| | | SOUTH KOREA | 572,574 | $1,207,831 | $210.95 | 728,486 | $886,360 | $121.67 | | | | 11,441 | $25,719 | $224.81 | 489,000 | $201,204 | $41.15 | 1,569,274 | $1,848,141 | $117.77 | 160,855 | $267,539 | $166.32 | 41,757,068 | $50,662,686 | $121.33 | 397,790 | $556,900 | $140.00 | 45,686,488 | $55,656,381 | $121.82 |
| | | SURINAME | 53,545 | $45,931 | $85.78 | | | | | | | | | | | | | | | | | | | | | | | | | 53,545 | $45,931 | $85.78 |
| | | TAIWAN | 3,622 | $3,896 | $107.55 | | | | | | | 44,291 | $77,806 | $175.67 | 720,664 | $453,634 | $62.95 | 605,040 | $649,077 | $107.28 | 511,787 | $340,235 | $66.48 | 20,023 | $23,308 | $116.41 | 14,042,051 | $9,512,589 | $67.74 | 15,947,478 | $11,060,545 | $69.36 |
| | | THAILAND | | | | | | | | | | | | | | | | | | | | | | | | | 5,493,417 | $3,267,296 | $59.48 | 5,493,417 | $3,267,296 | $59.48 |
| | | TRINIDAD | 53,768 | $47,946 | $89.17 | | | | | | | | | | | | | | | | 7,395 | $11,354 | $153.53 | | | | | | | 61,163 | $59,300 | $96.95 |
| | | UKRAINE | | | | | | | | | | 175,421 | $291,358 | $166.09 | | | | | | | | | | | | | | | | 175,421 | $291,358 | $166.09 |
| | | VIETNAM | | | | | | | | | | | | | | | | | | | | | | | | | 5,313,388 | $3,024,551 | $56.92 | 5,313,388 | $3,024,551 | $56.92 |
| | **EXPORT Total** | | **27,716,895** | **$56,301,828** | **$203.13** | **304,909,163** | **$272,208,573** | **$89.28** | **271,781** | **$222,141** | **$81.74** | **130,717,555** | **$242,858,828** | **$185.79** | **134,466,172** | **$128,453,092** | **$95.53** | **86,409,152** | **$97,926,781** | **$113.33** | **24,296,547** | **$26,770,665** | **$110.18** | **67,533,102** | **$86,750,756** | **$128.46** | **102,694,187** | **$97,511,346** | **$94.95** | **879,014,554** | **$1,009,004,009** | **$114.79** |
| **2012 Total** | | | **569,025,860** | **$774,699,207** | **$136.14** | **798,586,398** | **$798,986,025** | **$100.05** | **10,044,827** | **$5,369,142** | **$53.45** | **539,943,819** | **$939,709,282** | **$174.04** | **829,821,398** | **$505,329,418** | **$60.90** | **305,389,304** | **$305,801,250** | **$100.13** | **174,711,197** | **$266,216,911** | **$152.38** | **323,966,639** | **$386,075,665** | **$119.17** | **426,398,145** | **$205,649,598** | **$48.23** | **3,977,887,585** | **$4,187,836,497** | **$105.28** |
| **2013** | **DOMESTIC** | UNITED STATES | 1,196,056 | $1,923,356 | $160.81 | 15,321,082 | $15,798,348 | $103.12 | 643,481 | $337,161 | $52.40 | 5,313,311 | $7,882,319 | $148.35 | 4,968,465 | $2,409,795 | $48.50 | 1,491,009 | $1,360,805 | $91.27 | 2,854,530 | $3,794,382 | $132.92 | 5,424,953 | $5,591,690 | $103.07 | 1,556,655 | $1,919,969 | $123.34 | 38,769,541 | $41,017,824 | $105.80 |
| | | #N/A | 524,632,128 | $869,456,736 | $165.73 | 478,146,712 | $512,474,571 | $107.18 | 6,869,049 | $3,619,140 | $52.69 | 369,993,812 | $598,751,780 | $161.83 | 640,962,143 | $342,759,449 | $53.48 | 227,422,608 | $210,770,135 | $92.68 | 146,612,510 | $221,174,047 | $150.86 | 250,060,510 | $270,298,254 | $108.09 | 310,869,489 | $95,366,497 | $30.68 | 2,955,568,961 | $3,124,670,610 | $105.72 |
| | **DOMESTIC Total** | | **525,828,183** | **$871,380,092** | **$165.72** | **493,467,795** | **$528,272,920** | **$107.05** | **7,512,530** | **$3,956,301** | **$52.66** | **375,307,124** | **$606,634,099** | **$161.64** | **645,930,608** | **$345,169,245** | **$53.44** | **228,913,617** | **$212,130,939** | **$92.67** | **149,467,039** | **$224,968,429** | **$150.51** | **255,485,463** | **$275,889,944** | **$107.99** | **312,426,144** | **$97,286,465** | **$31.14** | **2,994,338,503** | **$3,165,688,434** | **$105.72** |
| | **EXPORT** | ALBANIA | | | | 1,132,215 | $956,274 | $84.46 | | | | | | | | | | 429,600 | $418,302 | $97.37 | | | | 53,889 | $52,315 | $97.08 | 755,100 | $514,317 | $68.11 | 2,370,804 | $1,941,209 | $81.88 |
| | | ANGOLA | | | | 108,002 | $115,853 | $107.27 | | | | | | | | | | | | | | | | | | | | | | 108,002 | $115,853 | $107.27 |
| | | ARMENIA | | | | | | | | | | | | | | | | 59,280 | $60,474 | $102.01 | | | | | | | | | | 59,280 | $60,474 | $102.01 |
| | | AUSTRALIA | | | | 9,997,001 | $11,834,783 | $118.38 | | | | 353 | $337 | $95.61 | | | | 150 | $141 | $93.73 | | | | | | | | | | 9,997,504 | $11,835,261 | $118.38 |
| | | BELIZE | 19,248 | $26,354 | $136.92 | | | | | | | 1,016 | $2,160 | $212.63 | | | | | | | 983 | $1,353 | $137.63 | 9,645 | $10,284 | $106.63 | | | | 30,892 | $40,151 | $129.97 |
| | | CAMEROON | | | | | | | | | | | | | -13,680 | -$9,309 | $68.05 | | | | | | | | | | | | | -13,680 | -$9,309 | $68.05 |
| | | CANADA | 180,020 | $245,974 | $136.64 | 11,825,765 | $14,641,314 | $123.81 | | | | 49,175,337 | $86,642,953 | $176.19 | 1,366,698 | $509,511 | $37.28 | 2,588,344 | $2,844,222 | $109.89 | 5,850,259 | $10,508,035 | $179.62 | 975,057 | $1,029,535 | $105.59 | 5,543,460 | $2,717,203 | $49.02 | 77,504,941 | $119,138,747 | $153.72 |
| | | CHILE | | | | 6,166,866 | $7,295,716 | $118.31 | | | | 288,515 | $449,805 | $155.90 | 175,124 | $101,263 | $57.82 | 1,726,158 | $1,735,863 | $100.56 | 1,695,617 | $2,472,691 | $145.83 | 58,991 | $60,593 | $102.71 | | | | 10,111,272 | $12,115,930 | $119.83 |
| | | CHINA | | | | 2,800,635 | $3,031,076 | $108.23 | | | | 43,334 | $55,258 | $127.52 | 45,301,548 | $34,775,141 | $76.76 | 1,237,771 | $1,326,650 | $107.18 | 171,340 | $253,740 | $148.09 | 689,596 | $795,269 | $115.32 | 28,384,110 | $32,257,754 | $113.65 | 78,628,334 | $72,494,888 | $92.20 |
| | | COLOMBIA | 839,588 | $1,080,908 | $128.74 | 3,711,068 | $3,821,955 | $102.99 | | | | 95,941 | $131,638 | $137.21 | 634,369 | $322,230 | $50.80 | 474,970 | $488,930 | $102.94 | 853,810 | $1,044,614 | $122.35 | 58,617 | $56,746 | $96.81 | 738,900 | $386,839 | $52.35 | 7,407,263 | $7,333,860 | $99.01 |
| | | COSTA RICA | 58,957 | $77,253 | $131.03 | 1,468,454 | $1,673,654 | $113.97 | | | | 59,059 | $66,533 | $112.65 | 42,000 | $29,820 | $71.00 | 143,370 | $156,984 | $109.50 | 33,401 | $64,710 | $193.74 | | | | | | | 1,805,242 | $2,068,955 | $114.61 |
| | | DEM REP CONGO | | | | 76,860 | $44,744 | $58.22 | | | | | | | 368,580 | $220,956 | $59.95 | | | | | | | | | | | | | 445,440 | $265,700 | $59.65 |
| | | DOMINICAN REP | | | | 786,169 | $906,275 | $115.28 | | | | 18,985 | $27,566 | $145.20 | 1,544,040 | $1,251,233 | $81.04 | | | | 18,095 | $32,544 | $179.85 | | | | | | | 2,367,288 | $2,217,617 | $93.68 |
| | | ECUADOR | 51,048 | $73,786 | $144.54 | 563,727 | $480,506 | $85.24 | | | | 132,315 | $102,720 | $77.63 | -1,000 | -$500 | $50.00 | | | | | | | | | | | | | 746,089 | $656,512 | $87.99 |
| | | EGYPT | | | | | | | | | | | | | | | | | | | 336 | $558 | $166.00 | | | | | | | 336 | $558 | $166.00 |
| | | EL SALVADOR | | | | 742,513 | $755,730 | $101.78 | | | | 87,950 | $70,280 | $79.91 | 480 | $334 | $69.58 | 166,800 | $175,620 | $105.29 | 66,445 | $67,365 | $101.39 | | | | | | | 1,064,188 | $1,069,330 | $100.48 |
| | | GEORGIA | | | | | | | | | | | | | | | | 57,780 | $58,330 | $100.95 | | | | | | | | | | 57,780 | $58,330 | $100.95 |
| | | GERMANY | | | | 60,162 | $47,953 | $79.71 | | | | 83,837 | $100,670 | $120.08 | | | | | | | | | | | | | | | | 143,998 | $148,623 | $103.21 |
| | | GUAM | 19,028 | $69,084 | $363.06 | | | | | | | 366,718 | $490,419 | $133.73 | | | | 38,813 | $41,351 | $106.54 | 368,962 | $513,521 | $139.18 | 128,084 | $158,832 | $124.01 | | | | 921,606 | $1,273,207 | $138.15 |
| | | GUATEMALA | 41,801 | $67,718 | $162.00 | 456,433 | $468,676 | $102.68 | | | | | | | 544,440 | $315,775 | $58.00 | 600,570 | $595,733 | $99.19 | | | | | | | 25,620 | $5,553 | $21.67 | 1,668,864 | $1,453,455 | $87.09 |
| | | HONDURAS | | | | 1,230,147 | $1,035,422 | $84.17 | | | | 1,255,913 | $1,054,383 | $83.95 | 39,000 | $25,320 | $64.92 | 1,086,690 | $1,160,476 | $106.79 | 538,886 | $531,809 | $98.69 | 52,642 | $53,444 | $101.52 | | | | 4,203,277 | $3,860,853 | $91.85 |
| | | HONG KONG | 21,568 | $40,086 | $185.86 | 801,983 | $690,193 | $86.06 | | | | 2,014,947 | $2,559,476 | $127.02 | 38,488,930 | $32,746,864 | $85.08 | | | | 7,313,177 | $6,036,212 | $82.54 | 573,467 | $960,005 | $167.40 | 14,939,153 | $23,426,971 | $156.82 | 64,153,225 | $66,459,808 | $103.60 |
| | | INDONESIA | 71,614 | $209,583 | $292.66 | | | | | | | 15,008 | $37,476 | $249.71 | | | | 900 | $1,042 | $115.82 | | | | | | | | | | 87,522 | $248,102 | $283.48 |
| | | JAPAN | 19,528,243 | $52,717,683 | $269.96 | 1,273,565 | $1,881,423 | $147.73 | 14,754 | $63,293 | $429.00 | 65,279,085 | $121,045,733 | $185.43 | 57,917,325 | $76,508,433 | $132.10 | 21,836,902 | $24,849,273 | $113.79 | 144 | $208 | $145.00 | 11,615,263 | $19,772,892 | $170.23 | 5,942,370 | $9,461,554 | $159.22 | 183,407,649 | $306,300,493 | $167.01 |
| | | KAZAKHSTAN | | | | 29,139 | $33,609 | $115.34 | | | | | | | | | | | | | | | | 397,047 | $434,832 | $109.52 | | | | 426,186 | $468,441 | $109.91 |
| | | MEXICO | 6,198,815 | $7,681,000 | $123.91 | 210,067,187 | $166,239,286 | $79.14 | 33,175 | $14,265 | $43.00 | 1,987,449 | $3,009,568 | $151.43 | 8,291,976 | $4,368,672 | $52.69 | 3,855,267 | $3,648,059 | $94.63 | 8,576,631 | $6,734,353 | $78.52 | 1,308,587 | $1,367,872 | $104.53 | 20,485,208 | $16,769,658 | $81.86 | 260,804,295 | $209,832,735 | $80.46 |
| | | NEW ZEALAND | | | | 1,321,773 | $1,488,798 | $112.64 | | | | | | | | | | | | | | | | | | | | | | 1,321,773 | $1,488,798 | $112.64 |
| | | NICARAGUA | 11,990 | $16,152 | $134.71 | 765,772 | $778,065 | $101.61 | | | | 4,987 | $5,336 | $107.00 | 169,840 | $56,421 | $33.22 | 34,980 | $33,231 | $95.00 | | | | | | | | | | 987,568 | $889,205 | $90.04 |
| | | PANAMA | 53,720 | $59,313 | $110.41 | 674,114 | $775,473 | $115.04 | | | | | | | 18,720 | $12,752 | $68.12 | 16,980 | $16,718 | $98.45 | | | | | | | | | | 763,534 | $864,255 | $113.19 |
| | | PERU | 168,917 | $253,302 | $149.96 | 554,981 | $506,119 | $91.20 | | | | | | | | | | | | | | | | 12,866 | $14,138 | $109.89 | | | | 736,764 | $773,559 | $104.99 |
| | | PHILIPPINES | 6,810 | $8,318 | $122.14 | 1,513,478 | $1,561,859 | $103.20 | | | | 118,516 | $98,856 | $83.41 | | | | 129,840 | $120,493 | $92.80 | 223,811 | $196,490 | $87.79 | 223,251 | $231,162 | $103.54 | 373,950 | $187,075 | $50.03 | 2,589,656 | $2,404,252 | $92.84 |
| | | PUERTO RICO | 254,392 | $286,418 | $112.59 | 77,463 | $67,952 | $87.72 | | | | 665,026 | $866,966 | $130.37 | 220,080 | $123,601 | $56.16 | 1,963,841 | $1,719,462 | $87.56 | 340,177 | $458,601 | $134.81 | 2,932,325 | $2,803,209 | $95.60 | 123,480 | $160,164 | $129.71 | 6,576,785 | $6,486,375 | $98.63 |
| | | RUSSIA | | | | 5,496,931 | $6,529,029 | $118.78 | | | | 979,934 | $1,655,813 | $168.97 | | | | 1,015,025 | $1,132,158 | $111.54 | | | | 640,169 | $700,814 | $109.47 | | | | 8,132,059 | $10,017,814 | $123.19 |
| | | SINGAPORE | | | | 52,945 | $44,709 | $84.45 | | | | 97,274 | $138,090 | $141.96 | | | | 146,790 | $149,347 | $101.74 | 16,990 | $15,508 | $91.28 | | | | | | | 313,999 | $347,655 | $110.72 |
| | | SOUTH AFRICA | | | | 293,682 | $321,045 | $109.32 | | | | | | | 457,920 | $287,032 | $62.68 | | | | | | | 54,344 | $54,400 | $100.10 | | | | 805,946 | $662,477 | $82.20 |
| | | SOUTH KOREA | 8,122 | $12,751 | $156.99 | | | | | | | 34,855 | $82,425 | $236.48 | 558,693 | $221,683 | $39.68 | 1,300,058 | $1,513,443 | $116.41 | 86,832 | $129,466 | $149.10 | 28,082,705 | $29,869,755 | $106.36 | 479,595 | $598,390 | $124.77 | 30,550,859 | $32,427,914 | $106.14 |
| | | TAHITI | | | | 124,999 | $150,866 | $120.69 | | | | | | | | | | | | | | | | | | | | | | 124,999 | $150,866 | $120.69 |
| | | TAIWAN | 6,910 | $7,775 | $112.52 | 63,150 | $29,411 | $46.57 | | | | 43,222 | $83,777 | $193.83 | 175,170 | $147,993 | $84.49 | 972,653 | $1,103,253 | $113.43 | 465,667 | $408,629 | $87.75 | 624,331 | $724,879 | $116.10 | 10,049,816 | $7,355,871 | $73.19 | 12,400,919 | $9,861,588 | $79.52 |
| | | THAILAND | | | | | | | | | | | | | | | | | | | | | | | | | 6,341,486 | $3,653,435 | $57.61 | 6,341,486 | $3,653,435 | $57.61 |
| | | TRINIDAD | 111,531 | $146,523 | $131.37 | | | | | | | | | | | | | | | | | | | | | | | | | 111,531 | $146,523 | $131.37 |
| | | UKRAINE | | | | 8,891,094 | $9,609,550 | $108.08 | | | | 58,446 | $91,982 | $157.38 | | | | 54,960 | $52,687 | $95.86 | | | | 177,744 | $195,363 | $109.91 | | | | 9,182,244 | $9,949,583 | $108.36 |
| | | URUGUAY | | | | | | | | | | | | | | | | 643,080 | $633,699 | $98.54 | | | | | | | | | | 643,080 | $633,699 | $98.54 |
| | | VIETNAM | | | | | | | | | | 103 | $36 | $34.78 | | | | 60 | $3 | $4.72 | | | | | | | 8,198,850 | $4,710,583 | $57.45 | 8,199,013 | $4,710,621 | $57.45 |
| | **EXPORT Total** | | **27,652,322** | **$63,079,982** | **$228.12** | **273,128,269** | **$237,817,318** | **$87.07** | **47,929** | **$77,559** | **$161.82** | **122,908,125** | **$218,870,259** | **$178.08** | **156,300,252** | **$152,015,226** | **$97.26** | **40,581,632** | **$44,035,945** | **$108.51** | **26,621,564** | **$29,470,408** | **$110.70** | **48,668,621** | **$59,346,340** | **$121.94** | **102,381,098** | **$102,205,369** | **$99.83** | **798,289,811** | **$906,918,403** | **$113.61** |
| **2013 Total** | | | **553,480,505** | **$934,460,074** | **$168.83** | **766,596,064** | **$766,090,237** | **$99.93** | **7,560,459** | **$4,033,860** | **$53.35** | **498,215,248** | **$825,504,358** | **$165.69** | **802,230,860** | **$497,184,471** | **$61.98** | **269,495,248** | **$256,166,884** | **$95.05** | **176,088,604** | **$254,438,836** | **$144.49** | **304,154,083** | **$335,236,284** | **$110.22** | **414,807,242** | **$199,491,835** | **$48.09** | **3,792,628,313** | **$4,072,606,837** | **$107.38** |
| **2014** | **DOMESTIC** | UNITED STATES | 3,671,198 | $5,907,808 | $160.92 | 17,009,405 | $22,727,474 | $133.62 | 193,350 | $134,312 | $69.47 | 5,861,676 | $10,149,564 | $173.15 | 2,200,845 | $1,506,719 | $68.46 | 2,785,922 | $3,747,229 | $134.51 | 2,783,441 | $4,419,124 | $158.76 | 5,055,917 | $6,866,841 | $135.82 | 3,193,770 | $4,130,800 | $129.34 | 42,755,523 | $59,589,870 | $139.37 |
| | | #N/A | 554,913,982 | $892,522,916 | $160.84 | 500,702,961 | $677,188,783 | $135.25 | 8,796,221 | $5,509,755 | $62.64 | 358,759,243 | $652,697,168 | $181.93 | 665,504,208 | $491,443,645 | $73.85 | 200,774,299 | $265,392,760 | $132.18 | 147,395,643 | $249,498,955 | $169.27 | 248,627,799 | $361,333,528 | $145.33 | 307,634,143 | $90,092,279 | $29.29 | 2,993,108,498 | $3,685,679,788 | $123.14 |
| | **DOMESTIC Total** | | **558,585,179** | **$898,430,723** | **$160.84** | **517,712,366** | **$699,916,257** | **$135.19** | **8,989,571** | **$5,644,067** | **$62.78** | **364,620,918** | **$662,846,732** | **$181.79** | **667,705,054** | **$492,950,364** | **$73.83** | **203,560,221** | **$269,139,989** | **$132.22** | **150,179,084** | **$253,918,079** | **$169.08** | **253,683,716** | **$368,200,368** | **$145.14** | **310,827,913** | **$94,223,079** | **$30.31** | **3,035,864,021** | **$3,745,269,658** | **$123.37** |
| | **EXPORT** | ALBANIA | | | | | | | | | | | | | | | | | | | | | | | | | 54,960 | $48,931 | $89.03 | 54,960 | $48,931 | $89.03 |
| | | ANGOLA | | | | | | | | | | 165,275 | $120,133 | $72.69 | | | | | | | | | | | | | | | | 165,275 | $120,133 | $72.69 |
| | | AUSTRALIA | | | | 21,300,578 | $31,196,226 | $146.46 | | | | 6,477,438 | $10,039,367 | $154.99 | 414,720 | $314,862 | $75.92 | 517,440 | $580,235 | $112.14 | | | | | | | | | | 28,710,176 | $42,130,690 | $146.74 |
| | | AUSTRIA | | | | 84,229 | $118,173 | $140.30 | | | | | | | | | | | | | | | | | | | | | | 84,229 | $118,173 | $140.30 |
| | | BERMUDA | | | | | | | | | | 5,633 | $12,824 | $227.68 | | | | | | | 1,635 | $3,188 | $194.96 | 694 | $1,251 | $180.34 | | | | 7,961 | $17,263 | $216.83 |
| | | CAMEROON | | | | | | | | | | | | | 54,960 | $28,837 | $52.47 | | | | | | | | | | | | | 54,960 | $28,837 | $52.47 |
| | | CANADA | 48,638 | $88,287 | $181.52 | 9,525,169 | $14,904,834 | $156.48 | | | | 46,783,300 | $94,922,651 | $202.90 | 370,007 | $311,312 | $84.14 | 4,247,806 | $5,957,391 | $140.25 | 4,729,979 | $9,229,836 | $195.13 | 822,909 | $1,190,230 | $144.64 | 4,146,865 | $2,454,064 | $59.18 | 70,674,674 | $129,058,605 | $182.61 |
| | | CHILE | -16,560 | -$26,410 | $159.48 | 3,951,744 | $5,251,739 | $132.90 | | | | 392,744 | $827,442 | $210.68 | | | | 107,700 | $120,449 | $111.84 | 2,523,533 | $3,746,907 | $148.48 | 14,319 | $15,740 | $109.92 | | | | 6,973,481 | $9,935,867 | $142.48 |
| | | CHINA | | | | 700 | $607 | $86.70 | | | | 49,319 | $64,873 | $131.54 | 27,107,820 | $20,253,031 | $74.71 | 56,550 | $61,288 | $108.38 | 192,231 | $269,668 | $140.28 | 335,199 | $377,747 | $112.69 | 13,425,471 | $13,816,782 | $102.91 | 41,167,290 | $34,843,996 | $84.64 |
| | | COLOMBIA | 141,705 | $203,767 | $143.80 | 6,965,999 | $8,744,312 | $125.53 | | | | 1,115,646 | $1,551,435 | $139.06 | 1,689,439 | $1,398,797 | $82.80 | 2,021,486 | $2,330,709 | $115.30 | 5,001,374 | $6,419,152 | $128.35 | 78,394 | $117,433 | $149.80 | 157,860 | $79,304 | $50.24 | 17,171,901 | $20,844,909 | $121.39 |

| YEAR | GROUP | EXPCOUNTRYNAME | PRIMAL GROUP / Values: BELLIES WEIGHT | FOB $$ | FOB_PRICE | HAMS WEIGHT | FOB $$ | FOB_PRICE | JOWLS WEIGHT | FOB $$ | FOB_PRICE | LOINS WEIGHT | FOB $$ | FOB_PRICE | MISC WEIGHT | FOB $$ | FOB_PRICE | PICNICS WEIGHT | FOB $$ | FOB_PRICE | RIBS WEIGHT | FOB $$ | FOB_PRICE | SHOULDER WEIGHT | FOB $$ | FOB_PRICE | VMEATS WEIGHT | FOB $$ | FOB_PRICE | Total WEIGHT | Total FOB $$ | Total FOB_PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | COSTA RICA | 159,988 | $252,434 | $157.78 | 857,656 | $1,149,806 | $134.06 | | | | 54,158 | $42,025 | $77.60 | 35,336 | $25,248 | $71.45 | 124,770 | $166,132 | $133.15 | 17,791 | $24,806 | $139.43 | | | | | | | 1,249,698 | $1,660,451 | $132.87 |
| | | DOMINICAN REP | | | | 556,501 | $714,171 | $128.33 | | | | 88,268 | $131,378 | $148.84 | 1,595,520 | $1,276,235 | $79.99 | | | | 91,997 | $136,584 | $148.47 | | | | | | | 2,332,286 | $2,258,367 | $96.83 |
| | | ECUADOR | | | | 297,379 | $329,727 | $110.88 | | | | 145,485 | $208,895 | $143.59 | | | | | | | 13,666 | $17,415 | $127.43 | | | | | | | 456,530 | $556,037 | $121.80 |
| | | EL SALVADOR | | | | 491,378 | $555,649 | $113.08 | | | | 79,936 | $65,250 | $81.63 | | | | 126,000 | $148,280 | $117.68 | 132,126 | $140,195 | $106.11 | | | | | | | 829,440 | $909,373 | $109.64 |
| | | GERMANY | | | | 10,992 | $10,210 | $92.89 | | | | 284,375 | $377,854 | $132.87 | | | | | | | | | | | | | | | | 295,367 | $388,065 | $131.38 |
| | | GUAM | 17,758 | $66,205 | $372.82 | 373 | $865 | $232.24 | | | | 333,605 | $513,653 | $153.97 | | | | 38,537 | $47,728 | $123.85 | 369,766 | $597,606 | $161.62 | 129,895 | $208,177 | $160.27 | | | | 889,934 | $1,434,234 | $161.16 |
| | | GUATEMALA | 42,184 | $59,479 | $141.00 | 682,330 | $903,381 | $132.40 | | | | 40,135 | $46,284 | $115.32 | 48,240 | $69,948 | $145.00 | 743,820 | $860,999 | $115.75 | 41 | $87 | $212.16 | | | | 11,940 | $2,547 | $21.33 | 1,568,689 | $1,942,725 | $123.84 |
| | | HONDURAS | | | | | | | | | | 1,508,807 | $1,360,696 | $90.18 | 24,000 | $14,400 | $60.00 | 802,710 | $979,626 | $122.04 | 728,899 | $749,862 | $102.88 | | | | | | | 3,064,416 | $3,104,584 | $101.31 |
| | | HONG KONG | 19,026 | $13,466 | $70.77 | 642,619 | $644,618 | $100.31 | | | | 1,761,799 | $3,608,144 | $204.80 | 55,351,700 | $39,947,964 | $72.17 | 301 | $298 | $98.95 | 2,973,182 | $2,767,455 | $93.08 | 582,905 | $1,359,530 | $233.23 | 23,453,848 | $39,115,028 | $166.77 | 84,785,380 | $87,456,502 | $103.15 |
| | | INDONESIA | 11,991 | $36,497 | $304.37 | 6,960 | $7,264 | $104.37 | | | | 27,054 | $60,403 | $223.27 | | | | | | | | | | 4,035 | $5,341 | $132.37 | | | | 50,040 | $109,506 | $218.84 |
| | | JAPAN | 10,992,965 | $29,892,573 | $271.92 | 2,209,347 | $3,914,761 | $177.19 | 10,316 | $44,257 | $429.00 | 77,281,099 | $156,956,707 | $203.10 | 86,526,271 | $136,116,475 | $157.31 | 16,228,529 | $28,262,105 | $174.15 | -609 | -$624 | $102.44 | 16,390,888 | $32,757,122 | $199.85 | 6,172,145 | $11,006,935 | $178.33 | 215,810,951 | $398,950,311 | $184.86 |
| | | MEXICO | 7,447,687 | $10,038,754 | $134.79 | 198,538,802 | $207,740,329 | $104.63 | 107,681 | $59,405 | $55.17 | 838,957 | $1,132,816 | $135.03 | 9,732,941 | $5,635,475 | $57.90 | 2,810,465 | $3,284,955 | $116.88 | 9,736,243 | $11,566,963 | $118.80 | 1,172,633 | $1,648,826 | $140.61 | 27,753,284 | $21,791,292 | $78.52 | 258,138,692 | $262,898,815 | $101.84 |
| | | NEW ZEALAND | | | | 4,049,513 | $5,684,886 | $140.38 | | | | 277,780 | $390,440 | $140.56 | | | | | | | | | | | | | | | | 4,327,293 | $6,075,326 | $140.40 |
| | | NICARAGUA | | | | 280,689 | $325,128 | $115.83 | | | | | | | | | | | | | | | | | | | | | | 280,689 | $325,128 | $115.83 |
| | | PANAMA | | | | 709,073 | $893,416 | $126.00 | | | | | | | 345,660 | $293,458 | $84.90 | 329,340 | $353,663 | $107.39 | 53,640 | $91,212 | $170.05 | | | | | | | 1,437,712 | $1,631,749 | $113.50 |
| | | PERU | 108,598 | $142,747 | $131.44 | 53,006 | $63,134 | $119.11 | | | | 40,110 | $47,371 | $118.10 | | | | | | | -4,890 | -$2,816 | $57.58 | | | | | | | 196,825 | $250,436 | $127.24 |
| | | PHILIPPINES | | | | 211,813 | $330,141 | $155.86 | | | | 519,034 | $342,917 | $66.07 | | | | | | | 209,163 | $169,003 | $80.80 | 28,829 | $29,420 | $102.05 | 54,000 | $43,352 | $80.28 | 1,022,839 | $914,832 | $89.44 |
| | | PUERTO RICO | 151,047 | $160,446 | $106.22 | 139,196 | $194,454 | $139.70 | | | | 2,347,229 | $4,452,762 | $189.70 | | | | 730,141 | $1,070,613 | $146.63 | 955,531 | $1,682,518 | $176.08 | 2,632,752 | $4,189,286 | $159.12 | 54,030 | $70,998 | $131.40 | 7,009,927 | $11,821,077 | $168.63 |
| | | SINGAPORE | | | | | | | | | | 32,266 | $41,806 | $129.56 | | | | 51,900 | $57,340 | $110.48 | 54,238 | $47,409 | $87.41 | | | | | | | 138,405 | $146,555 | $105.89 |
| | | SOUTH KOREA | | | | | | | | | | 150,757 | $295,517 | $196.02 | | | | 403,325 | $546,243 | $135.43 | 556,003 | $840,658 | $151.20 | 32,405,669 | $43,595,424 | $134.53 | 301,905 | $378,754 | $125.45 | 33,817,659 | $45,656,596 | $135.01 |
| | | SRI LANKA | | | | | | | | | | 110,538 | $164,507 | $148.82 | | | | | | | | | | | | | | | | 110,538 | $164,507 | $148.82 |
| | | TAHITI | | | | 39,466 | $48,882 | $123.86 | | | | | | | | | | | | | | | | | | | | | | 39,466 | $48,882 | $123.86 |
| | | TAIWAN | 3,416 | $3,746 | $109.69 | | | | | | | 38,051 | $87,273 | $229.36 | 415,710 | $174,916 | $42.08 | 1,210,788 | $1,493,153 | $123.32 | 772,689 | $631,144 | $81.68 | 516,185 | $587,191 | $113.76 | 12,897,460 | $8,877,013 | $68.83 | 15,854,298 | $11,854,436 | $74.77 |
| | | THAILAND | | | | | | | | | | | | | | | | | | | | | | | | | 8,155,376 | $4,396,697 | $53.91 | 8,155,376 | $4,396,697 | $53.91 |
| | | TRINIDAD | 229,974 | $313,712 | $136.41 | | | | | | | | | | | | | | | | | | | | | | | | | 229,974 | $313,712 | $136.41 |
| | | UKRAINE | | | | 5,390,775 | $6,487,605 | $120.35 | | | | 53,458 | $63,862 | $119.46 | 537,780 | $387,052 | $71.97 | | | | | | | | | | | | | 5,982,013 | $6,938,518 | $115.99 |
| | | UZBEKISTAN | | | | 32,057 | $44,514 | $138.86 | | | | 4,212 | $6,766 | $160.63 | | | | 4,200 | $4,727 | $112.55 | | | | | | | | | | 40,469 | $56,007 | $138.40 |
| | | VIETNAM | | | | | | | | | | | | | | | | | | | | | | | | | 4,155,875 | $2,197,367 | $52.87 | 4,155,875 | $2,197,367 | $52.87 |
| | **EXPORT Total** | | **19,358,416** | **$41,245,704** | **$213.06** | **257,028,342** | **$290,258,833** | **$112.93** | **117,997** | **$103,661** | **$87.85** | **141,006,467** | **$277,936,049** | **$197.11** | **184,250,104** | **$206,248,011** | **$111.94** | **30,555,808** | **$46,325,932** | **$151.61** | **29,108,228** | **$39,128,227** | **$134.42** | **55,115,305** | **$86,082,718** | **$156.19** | **100,795,018** | **$104,279,065** | **$103.46** | **817,335,685** | **$1,091,608,201** | **$133.56** |
| **2014 Total** | | | **577,943,595** | **$939,676,427** | **$162.59** | **774,740,707** | **$990,175,090** | **$127.81** | **9,107,566** | **$5,747,728** | **$63.11** | **505,627,385** | **$940,782,781** | **$186.06** | **851,955,158** | **$699,198,375** | **$82.07** | **234,116,028** | **$315,465,922** | **$134.75** | **179,287,317** | **$293,046,306** | **$163.45** | **308,799,021** | **$454,283,086** | **$147.11** | **411,622,931** | **$198,502,143** | **$48.22** | **3,853,199,706** | **$4,836,877,859** | **$125.53** |
| **2015** | **DOMESTIC** | UNITED STATES | 3,342,091 | $4,201,538 | $125.72 | 12,042,736 | $10,535,325 | $87.48 | 88,600 | $64,832 | $73.17 | 4,177,966 | $6,620,841 | $158.47 | 2,750,793 | $1,545,390 | $56.18 | 4,035,167 | $4,190,731 | $103.86 | 4,191,561 | $6,514,045 | $155.41 | 7,561,417 | $7,953,606 | $105.19 | 2,495,485 | $2,178,688 | $87.31 | 40,685,816 | $43,804,996 | $107.67 |
| | | #N/A | 588,430,470 | $731,090,649 | $124.24 | 549,611,130 | $545,097,067 | $99.34 | 7,380,517 | $3,362,853 | $45.56 | 395,807,963 | $651,355,380 | $164.56 | 720,038,725 | $347,194,133 | $48.22 | 226,784,634 | $211,946,683 | $93.46 | 156,616,241 | $283,413,443 | $180.96 | 265,822,059 | $313,714,796 | $118.02 | 329,119,062 | $82,625,791 | $25.11 | 3,239,610,801 | $3,170,700,795 | $97.87 |
| | **DOMESTIC Total** | | **591,772,561** | **$735,292,187** | **$124.25** | **561,653,867** | **$556,532,391** | **$99.09** | **7,469,117** | **$3,427,686** | **$45.89** | **399,985,930** | **$657,976,221** | **$164.50** | **722,789,518** | **$348,739,523** | **$48.25** | **230,819,801** | **$216,137,414** | **$93.64** | **160,807,802** | **$289,927,489** | **$180.29** | **273,383,476** | **$321,668,402** | **$117.66** | **331,614,547** | **$84,804,479** | **$25.57** | **3,280,296,617** | **$3,214,505,792** | **$97.99** |
| | **EXPORT** | AUSTRALIA | | | | 27,976,112 | $33,569,180 | $119.99 | | | | 467,695 | $691,360 | $147.82 | | | | 103,290 | $88,687 | $85.86 | | | | | | | | | | 28,547,097 | $34,349,228 | $120.32 |
| | | BERMUDA | | | | | | | | | | 26,020 | $49,073 | $188.59 | | | | 3,683 | $3,466 | $94.09 | 3,498 | $6,738 | $192.64 | 3,025 | $3,560 | $117.68 | | | | 36,227 | $62,837 | $173.45 |
| | | CAMBODIA | | | | | | | | | | | | | | | | | | | | | | | | | 107,581 | $29,340 | $27.27 | 107,581 | $29,340 | $27.27 |
| | | CANADA | 80,658 | $60,942 | $75.56 | 4,629,188 | $5,314,444 | $114.80 | | | | 52,304,429 | $98,495,848 | $188.31 | 297,654 | $225,267 | $75.68 | 5,889,288 | $6,790,861 | $115.31 | 3,592,863 | $7,245,612 | $201.67 | 778,617 | $939,086 | $120.61 | 6,462,000 | $2,969,736 | $45.96 | 74,034,698 | $122,041,797 | $164.84 |
| | | CHILE | | | | 1,970,006 | $2,322,031 | $117.87 | | | | 149,917 | $398,007 | $265.49 | | | | | | | 1,102,824 | $1,685,900 | $152.87 | | | | 69,566 | $130,074 | $186.98 | 3,292,312 | $4,536,012 | $137.78 |
| | | CHINA | | | | | | | | | | | | | | | | | | | | | | | | | 1,247,071 | $1,696,571 | $136.04 | 1,247,071 | $1,696,571 | $136.04 |
| | | COLOMBIA | 273,711 | $165,266 | $60.38 | 4,494,698 | $5,265,504 | $117.15 | | | | 474,668 | $661,972 | $139.46 | 220,680 | $140,504 | $63.67 | 558,609 | $656,329 | $117.49 | 11,662,020 | $11,090,291 | $95.10 | | | | 317,280 | $99,937 | $31.50 | 18,001,666 | $18,079,804 | $100.43 |
| | | COSTA RICA | 556,599 | $494,376 | $88.82 | 409,917 | $444,566 | $108.45 | | | | 41,565 | $35,746 | $86.00 | | | | 401,910 | $336,209 | $83.65 | 40,649 | $68,905 | $169.51 | | | | 21,960 | $5,710 | $26.00 | 1,472,599 | $1,385,511 | $94.09 |
| | | CUBA | 335 | $360 | $107.36 | | | | | | | | | | | | | | | | 129 | $223 | $172.90 | | | | | | | 464 | $583 | $125.58 |
| | | DOMINICAN REP | | | | 1,900,536 | $2,102,153 | $110.61 | | | | 160,245 | $218,084 | $136.09 | | | | 267,690 | $252,174 | $94.20 | 18,775 | $30,334 | $161.57 | | | | | | | 2,347,245 | $2,602,745 | $110.89 |
| | | ECUADOR | 40,310 | $37,956 | $94.16 | 93,179 | $74,653 | $80.12 | | | | | | | | | | | | | | | | | | | | | | 133,489 | $112,608 | $84.36 |
| | | EL SALVADOR | | | | | | | | | | 209,184 | $167,269 | $79.96 | | | | 42,000 | $37,800 | $90.00 | 51,986 | $39,412 | $75.81 | | | | | | | 303,170 | $244,481 | $80.64 |
| | | GUAM | 24,799 | $85,318 | $344.03 | 2,610 | $6,004 | $230.03 | | | | 332,210 | $485,061 | $146.01 | | | | 34,728 | $42,898 | $123.53 | 371,781 | $674,858 | $181.52 | 162,762 | $243,547 | $149.63 | | | | 928,890 | $1,537,686 | $165.54 |
| | | GUATEMALA | | | | 479,923 | $503,122 | $104.83 | | | | 47,695 | $76,652 | $160.71 | 364,709 | $260,204 | $71.35 | 585,192 | $583,040 | $99.63 | 3,004 | $4,627 | $154.00 | | | | | | | 1,480,523 | $1,427,645 | $96.43 |
| | | HONDURAS | -40,844 | -$59,224 | $145.00 | 79,038 | $67,219 | $85.05 | | | | 901,837 | $826,824 | $91.68 | 81,960 | $46,841 | $57.15 | 414,005 | $463,138 | $111.87 | 495,965 | $560,174 | $112.95 | | | | 17,940 | $8,432 | $47.00 | 1,949,900 | $1,913,404 | $98.13 |
| | | HONG KONG | 26,682 | $34,469 | $129.18 | 228,370 | $222,365 | $97.37 | | | | 1,501,712 | $2,696,424 | $179.56 | 71,953,217 | $35,482,131 | $49.31 | | | | 2,808,323 | $2,800,224 | $99.71 | 567,061 | $1,076,466 | $189.83 | 21,260,855 | $30,882,450 | $145.25 | 98,346,219 | $73,194,528 | $74.43 |
| | | JAPAN | 14,180,864 | $29,331,655 | $206.84 | 4,020,360 | $7,044,287 | $175.22 | | | | 62,075,741 | $108,963,219 | $175.53 | 81,672,824 | $117,434,596 | $143.79 | 13,236,149 | $16,323,636 | $123.33 | 604 | $1,025 | $169.69 | 13,360,617 | $22,608,021 | $169.21 | 5,317,879 | $7,582,909 | $142.59 | 193,865,038 | $309,289,346 | $159.54 |
| | | MALAYSIA | | | | 15,358 | $15,702 | $102.24 | | | | | | | | | | | | | 8,845 | $7,008 | $79.24 | | | | 15,930 | $13,477 | $84.60 | 40,132 | $36,187 | $90.17 |
| | | MEXICO | 4,478,398 | $3,217,975 | $71.86 | 189,288,046 | $139,362,558 | $73.62 | 121,665 | $75,091 | $61.72 | 1,881,030 | $2,599,568 | $138.20 | 11,356,881 | $4,803,708 | $42.30 | 6,582,016 | $6,155,389 | $93.52 | 7,087,529 | $7,174,248 | $101.22 | 953,661 | $966,318 | $101.33 | 34,211,833 | $18,060,216 | $52.79 | 255,961,059 | $182,415,071 | $71.27 |
| | | NEW ZEALAND | | | | 2,797,896 | $3,353,038 | $119.84 | | | | | | | | | | | | | | | | | | | | | | 2,797,896 | $3,353,038 | $119.84 |
| | | NICARAGUA | | | | 1,922,931 | $1,987,509 | $103.36 | | | | | | | | | | | | | | | | | | | | | | 1,922,931 | $1,987,509 | $103.36 |
| | | PANAMA | | | | 1,163,893 | $1,400,691 | $120.35 | | | | | | | 264,900 | $82,775 | $31.25 | | | | 29,011 | $17,759 | $61.22 | | | | | | | 1,457,804 | $1,501,225 | $102.98 |
| | | PERU | 191,517 | $217,359 | $113.49 | 325,783 | $473,568 | $145.36 | | | | | | | | | | | | | 44,877 | $84,151 | $187.51 | | | | 54,960 | $10,660 | $19.40 | 617,138 | $785,737 | $127.32 |
| | | PHILIPPINES | | | | | | | | | | 39,028 | $28,822 | $73.85 | | | | 1,625,040 | $1,335,934 | $82.21 | | | | 4,925 | $7,202 | $146.23 | 261,660 | $157,507 | $60.20 | 1,930,653 | $1,529,465 | $79.22 |
| | | PUERTO RICO | | | | 456,060 | $551,324 | $120.89 | | | | 5,033,095 | $7,823,990 | $155.45 | 303,013 | $196,204 | $64.75 | 3,676,745 | $4,313,299 | $117.31 | 1,357,061 | $2,407,596 | $177.41 | 3,333,005 | $3,965,947 | $118.99 | 17,280 | $11,553 | $66.86 | 14,176,257 | $19,269,914 | $135.93 |
| | | SINGAPORE | | | | | | | | | | 105,837 | $153,897 | $145.41 | 673,326 | $410,605 | $60.98 | | | | 211,187 | $190,904 | $90.40 | | | | 207,180 | $68,155 | $32.90 | 1,197,530 | $823,562 | $68.77 |
| | | SOUTH KOREA | | | | 0 | $274 | | | | | 181,770 | $377,364 | $207.61 | -1,122 | -$2,102 | $187.31 | 651,855 | $627,550 | $96.27 | 574,268 | $930,937 | $162.11 | 36,560,199 | $49,151,224 | $134.44 | 361,870 | $342,941 | $94.77 | 38,328,840 | $51,428,188 | $134.18 |
| | | TAIWAN | 149 | $425 | $284.62 | 206,990 | $126,741 | $61.23 | | | | 2,254 | $2,415 | $107.13 | 777,840 | $290,436 | $37.34 | 94,080 | $86,893 | $92.36 | 836,844 | $547,494 | $65.42 | | | | 14,830,604 | $8,439,784 | $56.91 | 16,748,761 | $9,494,187 | $56.69 |
| | | THAILAND | | | | | | | | | | | | | | | | | | | | | | | | | 13,132,458 | $4,581,214 | $34.88 | 13,132,458 | $4,581,214 | $34.88 |
| | | TRINIDAD | 54,203 | $56,525 | $104.28 | | | | | | | | | | 15,000 | $6,000 | $40.00 | | | | | | | | | | | | | 69,203 | $62,525 | $90.35 |
| | | VIETNAM | | | | | | | | | | 8,999 | $11,991 | $133.25 | 207,030 | $54,943 | $26.54 | | | | 12,947 | $25,796 | $199.24 | | | | 184,378 | $52,455 | $28.45 | 413,354 | $145,185 | $35.12 |
| | **EXPORT Total** | | **19,867,382** | **$33,643,400** | **$169.34** | **242,460,894** | **$204,206,931** | **$84.22** | **121,665** | **$75,091** | **$61.72** | **125,944,929** | **$224,763,585** | **$178.46** | **168,187,912** | **$159,432,112** | **$94.79** | **34,166,280** | **$38,097,303** | **$111.51** | **30,314,989** | **$35,594,219** | **$117.41** | **55,723,872** | **$78,961,371** | **$141.70** | **98,100,285** | **$75,143,121** | **$76.60** | **774,888,206** | **$849,917,133** | **$109.68** |
| **2015 Total** | | | **611,639,943** | **$768,935,587** | **$125.72** | **804,114,761** | **$760,739,323** | **$94.61** | **7,590,782** | **$3,502,777** | **$46.15** | **525,930,858** | **$882,739,806** | **$167.84** | **890,977,429** | **$508,171,635** | **$57.04** | **264,986,081** | **$254,234,717** | **$95.94** | **191,122,791** | **$325,521,708** | **$170.32** | **329,107,347** | **$400,629,773** | **$121.73** | **429,714,832** | **$159,947,600** | **$37.22** | **4,055,184,823** | **$4,064,422,925** | **$100.23** |
| **2016** | **DOMESTIC** | UNITED STATES | 11,257,621 | $15,159,004 | $134.66 | 9,910,185 | $6,785,220 | $68.47 | 85,709 | $46,741 | $54.53 | 2,874,628 | $3,553,775 | $123.63 | 4,032,039 | $1,872,507 | $46.44 | 3,157,557 | $2,783,413 | $88.15 | 4,327,515 | $5,944,494 | $137.37 | 7,013,603 | $6,741,286 | $96.12 | 3,145,346 | $2,560,099 | $81.39 | 45,804,202 | $45,446,539 | $99.22 |
| | | #N/A | 560,806,358 | $833,589,402 | $148.64 | 556,935,638 | $508,605,789 | $91.32 | 5,908,217 | $2,704,323 | $45.77 | 404,816,315 | $612,393,632 | $151.28 | 732,631,983 | $316,983,866 | $43.27 | 252,007,442 | $210,474,054 | $83.52 | 157,627,484 | $262,613,079 | $166.60 | 267,412,467 | $293,533,447 | $109.77 | 312,621,185 | $75,599,875 | $24.18 | 3,250,767,089 | $3,116,497,467 | $95.87 |
| | **DOMESTIC Total** | | **572,063,979** | **$848,748,406** | **$148.37** | **566,845,823** | **$515,391,009** | **$90.92** | **5,993,926** | **$2,751,065** | **$45.90** | **407,690,943** | **$615,947,406** | **$151.08** | **736,664,022** | **$318,856,374** | **$43.28** | **255,164,998** | **$213,257,467** | **$83.58** | **161,954,999** | **$268,557,573** | **$165.82** | **274,426,069** | **$300,274,733** | **$109.42** | **315,766,531** | **$78,159,974** | **$24.75** | **3,296,571,290** | **$3,161,944,006** | **$95.92** |
| | **EXPORT** | AUSTRALIA | | | | 20,365,354 | $20,574,836 | $101.03 | | | | 5,055,348 | $5,130,331 | $101.48 | | | | | | | | | | | | | -946 | -$1,353 | $143.00 | 25,419,756 | $25,703,814 | $101.12 |
| | | BERMUDA | | | | | | | | | | 69,237 | $128,240 | $185.22 | | | | 7,180 | $6,501 | $90.54 | 10,798 | $18,648 | $172.70 | 12,397 | $14,689 | $118.49 | | | | 99,612 | $168,077 | $168.73 |
| | | CANADA | 576,010 | $932,556 | $161.90 | 3,901,588 | $4,538,689 | $116.33 | | | | 45,409,514 | $74,994,803 | $165.15 | 1,209,380 | $539,084 | $44.58 | 4,450,864 | $4,400,720 | $98.87 | 4,046,423 | $7,291,923 | $180.21 | 225,597 | $278,616 | $123.50 | 5,554,821 | $2,477,212 | $44.60 | 65,374,197 | $95,453,604 | $146.01 |
| | | CHILE | | | | 3,851,497 | $4,228,542 | $109.79 | | | | 54,314 | $71,826 | $132.24 | | | | 54,060 | $53,461 | $98.89 | 563,432 | $795,663 | $141.22 | | | | | | | 4,523,303 | $5,149,491 | $113.84 |
| | | CHINA | | | | 1,301,879 | $1,015,092 | $77.97 | | | | 21,960 | $22,608 | $102.95 | 553,941 | $503,714 | $90.93 | | | | 447,062 | $602,363 | $134.74 | 30,171 | $35,586 | $117.95 | 3,338,431 | $5,095,020 | $152.62 | 5,693,444 | $7,274,384 | $127.77 |
| | | COLOMBIA | 163,307 | $102,718 | $62.90 | 877,976 | $765,455 | $87.18 | | | | 225,297 | $256,899 | $114.03 | 1,733,280 | $1,246,974 | $71.94 | 616,623 | $579,000 | $93.90 | 13,717,659 | $10,530,651 | $76.77 | | | | 214,619 | $82,416 | $38.40 | 17,548,762 | $13,564,113 | $77.29 |
| | | COSTA RICA | 524,717 | $586,827 | $111.84 | 790,661 | $715,461 | $90.49 | | | | 178,858 | $107,937 | $60.35 | | | | 112,710 | $107,087 | $95.01 | 25,797 | $53,799 | $208.55 | 14 | $15 | $109.05 | | | | 1,632,756 | $1,571,126 | $96.23 |
| | | DOMINICAN REP | | | | 887,926 | $882,224 | $99.36 | | | | 173,114 | $209,745 | $121.16 | 107,940 | $53,021 | $49.12 | 323,550 | $297,158 | $91.84 | 529,299 | $414,354 | $78.28 | | | | | | | 2,021,829 | $1,856,501 | $91.82 |
| | | EL SALVADOR | | | | 89,936 | $81,944 | $91.11 | | | | 167,302 | $166,225 | $99.36 | | | | 67,020 | $58,047 | $86.61 | 119,304 | $111,355 | $93.34 | 33,389 | $36,641 | $109.74 | | | | 476,951 | $454,212 | $95.23 |
| | | GUAM | 24,778 | $90,268 | $364.30 | | | | | | | 368,308 | $458,448 | $124.47 | | | | 37,962 | $35,231 | $92.81 | 392,937 | $640,175 | $162.92 | 194,084 | $261,525 | $134.75 | | | | 1,018,069 | $1,485,647 | $145.93 |
| | | GUATEMALA | 204,737 | $220,889 | $107.89 | 367,081 | $327,827 | $89.31 | | | | 835,586 | $634,569 | $75.94 | 371,610 | $213,917 | $57.56 | 493,665 | $443,562 | $89.85 | 11,951 | $18,321 | $153.29 | 1,515 | $1,581 | $104.37 | | | | 2,286,145 | $1,860,665 | $81.39 |
| | | HONDURAS | | | | 4,380 | $3,416 | $78.00 | | | | 1,209,683 | $823,385 | $68.07 | | | | 1,330,021 | $1,232,429 | $92.66 | 2,624,082 | $2,302,420 | $87.74 | 30,433 | $31,327 | $102.94 | | | | 5,198,599 | $4,392,977 | $84.50 |
| | | HONG KONG | 2,424 | $2,716 | $112.02 | 429,411 | $292,751 | $68.18 | | | | 1,683,320 | $3,157,864 | $187.60 | 87,080,704 | $46,946,424 | $53.91 | 169 | $135 | $80.25 | 1,535,978 | $1,138,239 | $74.11 | 1,034,952 | $1,941,767 | $187.62 | 24,056,911 | $27,144,560 | $112.83 | 115,823,868 | $80,624,456 | $69.61 |
| | | JAPAN | 17,489,087 | $39,402,167 | $225.30 | 4,617,304 | $7,614,709 | $164.92 | | | | 65,394,456 | $107,504,084 | $164.39 | 56,454,515 | $65,558,991 | $116.13 | 19,564,587 | $24,412,397 | $124.78 | 360,605 | $436,576 | $121.07 | 17,643,506 | $27,552,710 | $156.16 | 5,101,862 | $6,247,445 | $122.45 | 186,625,922 | $278,729,078 | $149.35 |
| | | MALAYSIA | | | | 2,289 | $1,941 | $84.80 | | | | 35,450 | $32,667 | $92.15 | | | | | | | 99,943 | $115,178 | $115.24 | | | | | | | 137,681 | $149,785 | $108.79 |
| | | MEXICO | 3,927,191 | $3,488,881 | $88.84 | 190,456,538 | $131,571,573 | $69.08 | 1,895,718 | $944,775 | $49.84 | 1,455,527 | $1,758,801 | $120.84 | 17,238,846 | $6,092,270 | $35.34 | 6,160,237 | $5,160,711 | $83.77 | 6,839,152 | $5,436,498 | $79.49 | 471,033 | $473,568 | $100.54 | 32,974,095 | $17,177,544 | $52.09 | 261,418,337 | $172,104,622 | $65.83 |
| | | NEW ZEALAND | | | | 1,816,981 | $1,822,863 | $100.32 | | | | 206,652 | $158,288 | $76.60 | | | | 600 | $653 | $108.85 | | | | | | | | | | 2,024,233 | $1,981,805 | $97.90 |
| | | NICARAGUA | | | | 2,961,355 | $2,696,944 | $91.07 | | | | 80,960 | $34,813 | $43.00 | | | | 61,740 | $57,775 | $93.58 | | | | | | | | | | 3,104,055 | $2,789,532 | $89.87 |
| | | PANAMA | 51,509 | $68,506 | $133.00 | 1,408,982 | $1,550,455 | $110.04 | | | | | | | 479,280 | $322,933 | $67.38 | 53,940 | $52,095 | $96.58 | 147,435 | $134,605 | $91.30 | | | | | | | 2,141,146 | $2,128,593 | $99.41 |
| | | PERU | 52,875 | $76,537 | $144.75 | -61 | -$69 | $112.91 | | | | 26,397 | $33,153 | $125.60 | | | | | | | -14,770 | -$23,495 | $159.08 | | | | | | | 64,441 | $86,127 | $133.65 |
| | | PHILIPPINES | 12,768 | $9,752 | $76.38 | | | | | | | 10,906 | $8,833 | $80.99 | | | | 1,200,780 | $985,162 | $82.04 | | | | 14,765 | $11,551 | $78.23 | 806,340 | $486,940 | $60.39 | 2,045,558 | $1,502,237 | $73.44 |
| | | PUERTO RICO | | | | 238,056 | $208,176 | $87.45 | | | | 4,820,663 | $6,749,673 | $140.02 | 31,020 | $9,717 | $31.32 | 866,551 | $740,481 | $85.45 | 1,347,178 | $2,147,094 | $159.38 | 1,911,206 | $2,039,947 | $106.74 | 99,000 | $101,685 | $102.71 | 9,313,675 | $11,996,774 | $128.81 |
| | | SAUDI ARABIA | | | | | | | | | | | | | | | | 10,050 | $8,854 | $88.09 | | | | | | | | | | 10,050 | $8,854 | $88.09 |
| | | SINGAPORE | | | | | | | | | | | | | | | | 50,580 | $47,018 | $92.96 | 281,907 | $241,582 | $85.70 | | | | 25,995 | $25,666 | $98.73 | 358,482 | $314,266 | $87.67 |
| | | SOUTH AFRICA | | | | | | | | | | 96 | $19 | $19.46 | | | | | | | 52 | $35 | $68.02 | | | | | | | 148 | $54 | $36.52 |
| | | SOUTH KOREA | | | | | | | | | | 48,540 | $122,677 | $252.73 | -132 | -$154 | $116.04 | 951,292 | $838,971 | $88.19 | 628,585 | $894,117 | $142.24 | 23,203,232 | $23,661,740 | $101.98 | 40,120 | $32,523 | $81.06 | 24,871,636 | $25,549,875 | $102.73 |
| | | SURINAME | | | | | | | | | | | | | 26,040 | $21,735 | $83.47 | | | | | | | | | | | | | 26,040 | $21,735 | $83.47 |
| | | TAIWAN | | | | 570,240 | $326,670 | $57.29 | | | | | | | 750 | $2,329 | $310.58 | | | | 447,088 | $410,679 | $91.86 | | | | 11,590,990 | $5,130,607 | $44.26 | 12,609,067 | $5,870,285 | $46.56 |
| | | THAILAND | | | | | | | | | | | | | | | | | | | | | | | | | 14,524,500 | $4,935,695 | $33.98 | 14,524,500 | $4,935,695 | $33.98 |
| | | TRINIDAD | 109,630 | $131,132 | $119.61 | | | | | | | | | | | | | 53,700 | $54,929 | $102.29 | | | | | | | | | | 163,330 | $186,061 | $113.92 |
| | | UKRAINE | | | | 48 | $37 | $78.41 | | | | 50 | $78 | $157.40 | | | | 90 | $82 | $91.54 | 1,177 | $2,566 | $218.06 | 76 | $72 | $94.01 | | | | 1,440 | $2,835 | $196.85 |
| | | VIETNAM | | | | | | | | | | 104,960 | $47,460 | $45.22 | | | | | | | 31,019 | $49,967 | $161.09 | | | | | | | 135,979 | $97,426 | $71.65 |
| | **EXPORT Total** | | **23,139,033** | **$45,112,947** | **$194.96** | **234,939,421** | **$179,219,536** | **$76.28** | **1,895,718** | **$944,775** | **$49.84** | **127,636,497** | **$202,613,425** | **$158.74** | **165,287,174** | **$121,510,955** | **$73.52** | **36,467,972** | **$39,572,461** | **$108.51** | **34,194,091** | **$33,763,311** | **$98.74** | **44,806,370** | **$56,341,335** | **$125.74** | **98,326,738** | **$68,935,960** | **$70.11** | **766,693,013** | **$748,014,706** | **$97.56** |
| **2016 Total** | | | **595,203,012** | **$893,861,353** | **$150.18** | **801,785,244** | **$694,610,546** | **$86.63** | **7,889,644** | **$3,695,839** | **$46.84** | **535,327,440** | **$818,560,831** | **$152.91** | **901,951,196** | **$440,367,329** | **$48.82** | **291,632,970** | **$252,829,928** | **$86.69** | **196,149,090** | **$302,320,884** | **$154.13** | **319,232,439** | **$356,616,068** | **$111.71** | **414,093,269** | **$147,095,934** | **$35.52** | **4,063,264,303** | **$3,909,958,712** | **$96.23** |
| **2017** | **DOMESTIC** | UNITED STATES | 13,200,687 | $22,052,894 | $167.06 | 12,555,559 | $11,347,234 | $90.38 | 848,273 | $420,915 | $49.62 | 3,519,903 | $4,498,556 | $127.80 | 6,359,143 | $2,675,500 | $42.07 | 5,516,423 | $5,596,892 | $101.46 | 3,869,291 | $4,811,430 | $124.35 | 6,329,797 | $6,458,236 | $102.03 | 3,649,260 | $3,310,600 | $90.72 | 55,848,338 | $61,172,258 | $109.53 |
| | | #N/A | 551,557,881 | $967,939,597 | $175.49 | 548,930,741 | $529,966,594 | $96.55 | 5,134,977 | $2,613,132 | $50.89 | 396,060,304 | $575,261,125 | $145.25 | 735,933,415 | $349,165,844 | $47.45 | 233,781,979 | $218,349,731 | $93.40 | 159,320,690 | $234,769,458 | $147.36 | 259,871,523 | $286,656,870 | $110.31 | 313,047,532 | $88,005,385 | $28.11 | 3,203,639,041 | $3,252,727,738 | $101.53 |
| | **DOMESTIC Total** | | **564,758,569** | **$989,992,491** | **$175.29** | **561,486,300** | **$541,313,828** | **$96.41** | **5,983,250** | **$3,034,047** | **$50.71** | **399,580,207** | **$579,759,681** | **$145.09** | **742,292,558** | **$351,841,345** | **$47.40** | **239,298,402** | **$223,946,623** | **$93.58** | **163,189,981** | **$239,580,888** | **$146.81** | **266,201,320** | **$293,115,106** | **$110.11** | **316,696,792** | **$91,315,986** | **$28.83** | **3,259,487,379** | **$3,313,899,995** | **$101.67** |
| | **EXPORT** | ALBANIA | | | | | | | | | | | | | | | | 212,040 | $223,014 | $105.18 | | | | | | | | | | 212,040 | $223,014 | $105.18 |
| | | AUSTRALIA | | | | 25,435,693 | $31,213,667 | $122.72 | | | | 2,627,176 | $2,973,926 | $113.20 | | | | 207,360 | $221,744 | $106.94 | | | | | | | | | | 28,270,228 | $34,409,338 | $121.72 |
| | | BARBADOS | | | | | | | | | | 6,786 | $15,268 | $224.99 | | | | | | | 5,635 | $6,930 | $122.99 | | | | | | | 12,421 | $22,199 | $178.72 |
| | | BERMUDA | | | | | | | | | | 208,883 | $297,662 | $142.50 | | | | 16,504 | $13,777 | $83.48 | 21,664 | $31,339 | $144.66 | 56,193 | $61,260 | $109.02 | | | | 303,244 | $404,038 | $133.24 |
| | | CANADA | 3,664 | $10,433 | $284.71 | 5,681,111 | $7,162,237 | $126.07 | | | | 42,846,325 | $67,443,649 | $157.41 | 1,044,458 | $406,666 | $38.94 | 3,473,584 | $3,706,403 | $106.70 | 4,627,024 | $7,252,896 | $156.75 | 1,296,959 | $1,802,507 | $138.98 | 8,287,336 | $4,403,057 | $53.13 | 67,260,463 | $92,187,848 | $137.06 |
| | | CHILE | 210,757 | $320,555 | $152.10 | 8,001,068 | $9,719,538 | $121.48 | | | | 53,707 | $47,504 | $88.45 | | | | 318,357 | $315,456 | $99.09 | 732,814 | $1,052,042 | $143.56 | | | | | | | 9,316,704 | $11,455,094 | $122.95 |
| | | CHINA | | | | 2,988,848 | $1,927,873 | $64.50 | | | | 476,187 | $466,336 | $97.93 | 3,973,237 | $3,207,143 | $80.72 | 558,510 | $545,480 | $97.67 | 2,495,560 | $3,417,718 | $136.95 | 674,991 | $756,700 | $112.11 | 7,923,563 | $13,624,035 | $171.94 | 19,090,897 | $23,945,285 | $125.43 |
| | | COLOMBIA | 480,169 | $565,390 | $117.75 | 3,235,473 | $3,141,317 | $97.09 | | | | 2,418,871 | $2,615,518 | $108.13 | 4,241,294 | $2,664,088 | $62.81 | 1,999,816 | $1,995,234 | $99.77 | 15,619,226 | $15,249,733 | $97.63 | | | | 53,940 | $22,238 | $41.23 | 28,048,788 | $26,253,518 | $93.60 |
| | | COSTA RICA | 466,060 | $549,168 | $117.83 | | | | | | | 14,999 | $16,020 | $106.81 | 196,380 | $111,937 | $57.00 | 555,810 | $600,012 | $107.95 | 150,766 | $200,401 | $132.92 | 108,059 | $125,842 | $116.46 | | | | 1,492,074 | $1,603,381 | $107.46 |
| | | DOMINICAN REP | | | | 1,011,899 | $1,193,682 | $117.96 | | | | 516,812 | $495,959 | $95.96 | 2,412,840 | $1,677,081 | $69.51 | | | | 110,188 | $144,894 | $131.50 | | | | | | | 4,051,740 | $3,511,615 | $86.67 |
| | | EL SALVADOR | | | | 15,768 | $11,984 | $76.00 | | | | 572,885 | $461,721 | $80.60 | 81,720 | $64,206 | $78.57 | 81,840 | $87,204 | $106.55 | 98,450 | $97,750 | $99.29 | 17,111 | $18,993 | $111.00 | | | | 867,774 | $741,858 | $85.49 |
| | | GUAM | 30,393 | $115,195 | $379.02 | | | | | | | 349,589 | $434,568 | $124.31 | | | | 40,079 | $38,564 | $96.22 | 416,198 | $609,735 | $146.50 | 207,142 | $285,605 | $137.88 | | | | 1,043,400 | $1,483,666 | $142.20 |

| | | PRIMAL GROUP | Values | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | BELLIES | | | HAMS | | | JOWLS | | | LOINS | | | MISC | | | PICNICS | | | RIBS | | | SHOULDER | | | VMEATS | | | | | |
| YEAR | GROUP | EXPCOUNTRYNAME | WEIGHT | FOB $$ | FOB_PRICE | WEIGHT | FOB $$ | FOB_PRICE | WEIGHT | FOB $$ | FOB_PRICE | WEIGHT | FOB $$ | FOB_PRICE | WEIGHT | FOB $$ | FOB_PRICE | WEIGHT | FOB $$ | FOB_PRICE | WEIGHT | FOB $$ | FOB_PRICE | WEIGHT | FOB $$ | FOB_PRICE | WEIGHT | FOB $$ | FOB_PRICE | Total WEIGHT | Total FOB $$ | Total FOB_PRICE |
| | | GUATEMALA | 272,382 | $393,236 | $144.37 | 45,320 | $39,604 | $87.39 | | | | 172,312 | $170,873 | $99.16 | 417,111 | $352,019 | $84.39 | 1,585,680 | $1,682,592 | $106.11 | 39,844 | $46,617 | $117.00 | | | | 168,540 | $93,449 | $55.45 | 2,701,189 | $2,778,391 | $102.86 |
| | | HONDURAS | | | | 354,625 | $247,168 | $69.70 | | | | 2,404,117 | $1,721,509 | $71.61 | 140,520 | $85,929 | $61.15 | 1,633,560 | $1,741,104 | $106.58 | 1,853,300 | $1,913,857 | $103.27 | 5,004 | $6,255 | $125.00 | | | | 6,391,126 | $5,715,823 | $89.43 |
| | | HONG KONG | | | | 275,324 | $265,116 | $96.29 | | | | 1,958,136 | $3,401,589 | $173.72 | 88,226,181 | $68,236,829 | $77.34 | 486 | $653 | $134.38 | 1,221,164 | $1,181,200 | $96.73 | 1,352,027 | $2,851,450 | $210.90 | 23,870,517 | $32,150,825 | $134.69 | 116,903,835 | $108,087,661 | $92.46 |
| | | INDONESIA | | | | | | | | | | 3,894 | $7,301 | $187.47 | | | | | | | 3,120 | $5,714 | $183.17 | 4,801 | $5,476 | $114.06 | | | | 11,815 | $18,491 | $156.51 |
| | | JAPAN | 17,363,463 | $42,036,782 | $242.10 | 5,825,065 | $9,356,664 | $160.63 | | | | 65,504,873 | $108,264,124 | $165.28 | 72,783,906 | $90,262,411 | $124.01 | 17,859,835 | $21,384,998 | $119.74 | 53,177 | $101,824 | $191.48 | 20,364,177 | $33,204,855 | $163.06 | 5,138,272 | $6,828,408 | $132.89 | 204,892,767 | $311,440,068 | $152.00 |
| | | KRYGYZSTAN | | | | | | | | | | | | | | | | | | | | | | 375,253 | $448,520 | $119.52 | | | | 375,253 | $448,520 | $119.52 |
| | | MACEDONIA-FYROM | | | | | | | | | | | | | | | | 385,440 | $396,628 | $102.90 | | | | | | | | | | 385,440 | $396,628 | $102.90 |
| | | MALAYSIA | | | | | | | | | | 91,444 | $98,567 | $107.79 | | | | | | | 48,558 | $64,237 | $132.29 | | | | | | | 140,001 | $162,804 | $116.29 |
| | | MEXICO | 2,199,214 | $2,643,928 | $120.22 | 193,523,408 | $133,330,052 | $68.90 | 1,671,286 | $764,804 | $45.76 | 2,847,486 | $3,375,103 | $118.53 | 18,640,835 | $8,217,368 | $44.08 | 4,332,187 | $4,308,313 | $99.45 | 4,731,116 | $4,836,179 | $102.22 | 1,370,567 | $1,518,123 | $110.77 | 19,863,238 | $15,835,598 | $79.72 | 249,179,338 | $174,829,468 | $70.16 |
| | | MYANMAR | 236 | $547 | $231.90 | | | | | | | 2,569 | $3,550 | $138.19 | | | | | | | 804 | $1,221 | $151.90 | 2,116 | $1,939 | $91.65 | | | | 5,725 | $7,258 | $126.78 |
| | | NEW ZEALAND | | | | | | | | | | 461,272 | $464,936 | $100.79 | | | | | | | | | | | | | | | | 461,272 | $464,936 | $100.79 |
| | | NICARAGUA | | | | 78,270 | $43,049 | $55.00 | | | | 121,696 | $94,923 | $78.00 | 81,620 | $32,648 | $40.00 | 573,540 | $618,727 | $107.88 | | | | | | | | | | 855,126 | $789,346 | $92.31 |
| | | PANAMA | 160,643 | $225,311 | $140.26 | 536,115 | $623,476 | $116.30 | | | | | | | 110,880 | $62,216 | $56.11 | 431,700 | $463,662 | $107.40 | 106,157 | $114,371 | $107.74 | | | | | | | 1,345,494 | $1,489,035 | $110.67 |
| | | PERU | 56,050 | $83,086 | $148.23 | | | | | | | | | | | | | | | | 44,981 | $53,033 | $117.90 | | | | | | | 101,032 | $136,119 | $134.73 |
| | | PHILIPPINES | 1,243,538 | $1,436,355 | $115.51 | 556,292 | $678,655 | $122.00 | 2,500 | $1,328 | $53.10 | 216,156 | $204,843 | $94.77 | | | | 1,835,700 | $1,813,570 | $98.79 | -62,914 | -$56,664 | $90.07 | 25,971 | $32,307 | $124.40 | 3,103,320 | $2,285,419 | $73.64 | 6,920,562 | $6,395,812 | $92.42 |
| | | PUERTO RICO | 10,191 | $15,596 | $153.04 | 382,324 | $346,684 | $90.68 | | | | 4,483,817 | $6,173,716 | $137.69 | 2,000 | $1,905 | $95.24 | 1,488,664 | $1,348,257 | $90.57 | 1,901,786 | $2,730,289 | $143.56 | 2,022,854 | $2,077,759 | $102.71 | 231,450 | $198,937 | $85.95 | 10,523,085 | $12,893,143 | $122.52 |
| | | SINGAPORE | 13,058 | $37,438 | $286.70 | 56,895 | $54,778 | $96.28 | | | | 1,140,512 | $1,204,494 | $105.61 | | | | 517,920 | $542,790 | $104.80 | 365,036 | $370,912 | $101.61 | 8,846 | $20,940 | $236.70 | 362,475 | $376,905 | $103.98 | 2,464,742 | $2,608,256 | $105.82 |
| | | SOUTH KOREA | 314,375 | $667,397 | $212.29 | 0 | -$2,844 | | | | | | | | | | | 129 | $166 | $128.18 | 906,494 | $1,080,797 | $119.23 | 29,422,658 | $32,958,941 | $112.02 | | | | 30,643,656 | $34,704,457 | $113.25 |
| | | TAIWAN | 97,521 | $116,771 | $119.74 | 204,060 | $105,144 | $51.53 | | | | 75,778 | $148,141 | $195.49 | 467,040 | $296,852 | $63.56 | 171,810 | $169,788 | $98.82 | 1,169,446 | $1,182,798 | $101.14 | 378 | $347 | $91.85 | 4,940,239 | $2,878,264 | $58.26 | 7,126,272 | $4,898,105 | $68.73 |
| | | THAILAND | | | | | | | | | | | | | | | | | | | | | | | | | 7,585,444 | $3,464,288 | $45.67 | 7,585,444 | $3,464,288 | $45.67 |
| | | TRINIDAD | 106,752 | $107,088 | $100.31 | | | | | | | | | | | | | 216,240 | $208,658 | $96.49 | | | | | | | | | | 322,992 | $315,747 | $97.76 |
| | | UKRAINE | | | | | | | | | | 115 | $292 | $253.50 | | | | 60 | $147 | $244.33 | 1,084 | $3,254 | $300.23 | | | | | | | 1,259 | $3,692 | $293.29 |
| | | UNKNOWN COUNTRY | | | | | | | | | | 10,181 | $11,170 | $109.71 | | | | | | | | | | | | | | | | 10,181 | $11,170 | $109.71 |
| | | VIETNAM | | | | | | | | | | | | | | | | 161,880 | $160,652 | $99.24 | | | | | | | | | | 161,880 | $160,652 | $99.24 |
| | **EXPORT Total** | | **23,028,464** | **$49,324,277** | **$214.19** | **248,207,558** | **$199,457,843** | **$80.36** | **1,673,786** | **$766,131** | **$45.77** | **129,586,578** | **$200,613,261** | **$154.81** | **192,820,023** | **$175,679,298** | **$91.11** | **38,658,730** | **$42,587,594** | **$110.16** | **36,660,676** | **$41,693,078** | **$113.73** | **57,315,107** | **$76,177,818** | **$132.91** | **81,528,333** | **$82,161,422** | **$100.78** | **809,479,256** | **$868,460,722** | **$107.29** |
| **2017 Total** | | | **587,787,033** | **$1,039,316,769** | **$176.82** | **809,693,858** | **$740,771,671** | **$91.49** | **7,657,036** | **$3,800,178** | **$49.63** | **529,166,785** | **$780,372,942** | **$147.47** | **935,112,580** | **$527,520,642** | **$56.41** | **277,957,132** | **$266,534,217** | **$95.89** | **199,850,657** | **$281,273,967** | **$140.74** | **323,516,427** | **$369,292,924** | **$114.15** | **398,225,126** | **$173,477,408** | **$43.56** | **4,068,966,634** | **$4,182,360,717** | **$102.79** |
| **2018** | **DOMESTIC** | UNITED STATES | 10,059,594 | $13,901,645 | $138.19 | 11,155,105 | $9,867,703 | $88.46 | 77,355 | $32,168 | $41.58 | 3,005,086 | $3,334,886 | $110.97 | 6,454,468 | $2,600,434 | $40.29 | 4,432,061 | $4,059,530 | $91.59 | 3,564,406 | $4,946,434 | $138.77 | 3,435,644 | $3,700,275 | $107.70 | 3,487,694 | $3,653,334 | $104.75 | 45,671,412 | $46,096,409 | $100.93 |
| | | #N/A | 562,778,737 | $831,850,171 | $147.81 | 553,132,891 | $487,614,005 | $88.15 | 7,083,271 | $3,554,080 | $50.18 | 388,538,401 | $536,805,506 | $138.16 | 733,730,790 | $331,574,101 | $45.19 | 224,406,511 | $198,502,018 | $88.46 | 146,843,898 | $222,666,173 | $151.63 | 233,145,186 | $263,708,884 | $113.11 | 308,753,236 | $93,904,862 | $30.41 | 3,158,412,920 | $2,970,179,800 | $94.04 |
| | **DOMESTIC Total** | | **572,838,330** | **$845,751,816** | **$147.64** | **564,287,996** | **$497,481,708** | **$88.16** | **7,160,626** | **$3,586,248** | **$50.08** | **391,543,487** | **$540,140,391** | **$137.95** | **740,185,258** | **$334,174,535** | **$45.15** | **228,838,572** | **$202,561,548** | **$88.52** | **150,408,304** | **$227,612,607** | **$151.33** | **236,580,830** | **$267,409,159** | **$113.03** | **312,240,930** | **$97,558,196** | **$31.24** | **3,204,084,331** | **$3,016,276,209** | **$94.14** |
| | **EXPORT** | AMERICAS | 2,814 | $2,697 | $95.87 | 41,596 | $21,433 | $51.53 | 0 | $0 | | 247,715 | $292,522 | $118.09 | | | | 142,967 | $125,515 | $87.79 | 222,484 | $319,040 | $143.40 | 52,312 | $57,839 | $110.56 | 96,180 | $74,987 | $77.97 | 806,067 | $894,033 | $110.91 |
| | | AUSTRALIA | | | | 31,540,837 | $34,383,211 | $109.01 | | | | 5,337,356 | $5,935,845 | $111.21 | | | | 2,092,770 | $2,057,993 | $98.34 | | | | | | | | | | 38,970,963 | $42,377,049 | $108.74 |
| | | AZERBAIJAN | | | | | | | | | | 15,058 | $16,302 | $108.26 | | | | | | | | | | | | | | | | 15,058 | $16,302 | $108.26 |
| | | BARBADOS | 1,470 | $2,029 | $138.08 | | | | | | | 20,171 | $37,181 | $184.33 | | | | | | | 16,862 | $24,011 | $142.39 | | | | | | | 38,503 | $63,221 | $164.20 |
| | | BERMUDA | | | | | | | | | | 218,387 | $314,185 | $143.87 | | | | 19,976 | $16,934 | $84.77 | 24,827 | $39,449 | $158.90 | 68,481 | $80,221 | $117.14 | | | | 331,671 | $450,790 | $135.91 |
| | | CANADA | 375,679 | $713,634 | $189.96 | 5,449,561 | $6,374,343 | $116.97 | | | | 37,475,649 | $54,110,194 | $144.39 | 2,711,543 | $1,215,151 | $44.81 | 2,956,071 | $2,994,528 | $101.30 | 2,663,247 | $4,275,152 | $160.52 | 1,622,835 | $2,255,005 | $138.95 | 7,767,120 | $3,003,360 | $38.67 | 61,021,705 | $74,941,368 | $122.81 |
| | | CHILE | | | | 5,328,640 | $5,412,891 | $101.58 | | | | 161,188 | $181,200 | $112.42 | 40,020 | $14,499 | $36.23 | 748,830 | $672,722 | $89.84 | 1,075,187 | $1,402,119 | $130.41 | | | | | | | 7,353,865 | $7,683,431 | $104.48 |
| | | CHINA | | | | 351,966 | $166,668 | $47.35 | | | | 26,189 | $46,848 | $178.88 | 3,639,047 | $2,648,970 | $72.79 | 50,730 | $49,408 | $97.39 | 1,212,023 | $1,606,711 | $132.56 | 99,513 | $216,443 | $217.50 | 7,683,784 | $22,107,255 | $287.71 | 13,063,252 | $26,842,303 | $205.48 |
| | | COLOMBIA | 392,102 | $318,535 | $81.24 | 1,141,428 | $1,067,298 | $93.51 | | | | 2,989,076 | $3,119,846 | $104.37 | 3,147,054 | $1,937,428 | $61.56 | 1,714,563 | $1,590,677 | $92.77 | 19,967,957 | $18,298,411 | $91.64 | 107,940 | $101,765 | $94.28 | 323,340 | $102,621 | $31.74 | 29,783,461 | $26,536,581 | $89.10 |
| | | COSTA RICA | 647,398 | $871,574 | $134.63 | | | | | | | | | | 84,000 | $57,120 | $68.00 | 205,654 | $194,080 | $94.37 | 115,925 | $208,025 | $179.45 | | | | | | | 1,052,976 | $1,330,799 | $126.38 |
| | | DOMINICAN REP | 53,430 | $46,006 | $86.11 | 1,323,696 | $1,634,244 | $123.46 | | | | 4,911 | $6,006 | $122.31 | 3,800,642 | $2,587,806 | $68.09 | 490,170 | $413,024 | $84.26 | 107,294 | $87,062 | $81.14 | | | | | | | 5,780,142 | $4,774,148 | $82.60 |
| | | EL SALVADOR | | | | 88,374 | $97,095 | $109.87 | | | | 196,103 | $195,764 | $99.83 | 111,363 | $75,180 | $67.51 | 94,890 | $83,950 | $88.47 | | | | 74,055 | $87,974 | $118.80 | | | | 564,784 | $539,963 | $95.61 |
| | | GUAM | 41,680 | $131,902 | $316.46 | | | | | | | 326,923 | $393,884 | $120.48 | | | | 37,369 | $36,379 | $97.35 | 457,666 | $702,804 | $153.56 | 199,546 | $280,953 | $140.80 | | | | 1,063,185 | $1,545,923 | $145.40 |
| | | GUATEMALA | 209,443 | $291,392 | $139.13 | 121,737 | $69,061 | $56.73 | | | | 97,171 | $114,123 | $117.45 | 983,087 | $627,845 | $63.86 | 468,952 | $429,637 | $91.62 | 1,979 | $3,014 | $152.28 | | | | 40,980 | $14,138 | $34.50 | 1,923,349 | $1,549,210 | $80.55 |
| | | HONDURAS | 17,294 | $25,135 | $145.34 | 0 | $0 | | | | | 2,665,473 | $2,108,114 | $79.09 | 124,440 | $71,835 | $57.73 | 1,979,040 | $1,999,827 | $101.05 | 4,705,402 | $4,528,415 | $96.24 | | | | | | | 9,491,650 | $8,733,327 | $92.01 |
| | | HONG KONG | 30,039 | $42,738 | $142.28 | | | | | | | 2,010,330 | $3,374,461 | $167.86 | 92,552,566 | $59,846,388 | $64.66 | | | | 481,196 | $506,008 | $105.16 | 1,684,485 | $3,663,638 | $217.49 | 15,916,366 | $27,032,262 | $169.84 | 112,674,983 | $94,465,495 | $83.84 |
| | | JAPAN | 16,770,663 | $38,739,165 | $230.99 | 3,862,429 | $5,996,088 | $155.24 | | | | 63,472,229 | $102,238,723 | $161.08 | 76,712,647 | $95,209,056 | $124.11 | 16,039,084 | $18,473,768 | $115.18 | 289,127 | $374,201 | $129.42 | 21,861,879 | $36,055,416 | $164.92 | 5,880,106 | $8,455,732 | $143.80 | 204,888,164 | $305,542,149 | $149.13 |
| | | MALAYSIA | 52,802 | $70,201 | $132.95 | | | | | | | 214,676 | $240,530 | $112.04 | | | | 1,230 | $821 | $66.71 | 165,834 | $224,653 | $135.47 | 4,231 | $5,249 | $124.04 | | | | 438,773 | $541,453 | $123.40 |
| | | MEXICO | 1,661,948 | $1,644,847 | $98.97 | 200,443,314 | $128,415,817 | $64.07 | 270,048 | $116,647 | $43.19 | 2,045,282 | $2,375,202 | $116.13 | 15,703,355 | $6,381,943 | $40.64 | 1,882,472 | $1,824,245 | $96.91 | 3,369,189 | $3,135,544 | $93.07 | 609,571 | $657,773 | $107.91 | 23,714,670 | $14,464,161 | $60.99 | 249,699,849 | $159,016,178 | $63.68 |
| | | MYANMAR | | | | | | | | | | 4,095 | $7,873 | $192.23 | | | | | | | 3,669 | $6,834 | $186.26 | 108 | $127 | $117.26 | | | | 7,873 | $14,834 | $188.42 |
| | | NEW ZEALAND | | | | 106,147 | $120,497 | $113.52 | | | | | | | | | | | | | | | | | | | | | | 106,147 | $120,497 | $113.52 |
| | | NICARAGUA | | | | | | | | | | | | | | | | 77,760 | $66,090 | $84.99 | | | | | | | | | | 77,760 | $66,090 | $84.99 |
| | | PANAMA | 215,322 | $265,406 | $123.26 | 378,240 | $364,500 | $96.37 | | | | 217,741 | $206,700 | $94.93 | 1,331,500 | $515,199 | $38.69 | 387,834 | $412,923 | $106.47 | 54,335 | $89,738 | $165.16 | | | | | | | 2,584,971 | $1,854,467 | $71.74 |
| | | PERU | 461,469 | $423,906 | $91.86 | 375,618 | $328,919 | $87.57 | | | | 120,928 | $155,215 | $128.35 | | | | | | | 105,759 | $194,676 | $184.08 | | | | | | | 1,063,775 | $1,102,715 | $103.66 |
| | | PHILIPPINES | 36,031 | $69,540 | $193.00 | | | | 200 | $24 | $12.06 | 63,373 | $64,837 | $102.31 | | | | 121,410 | $117,604 | $96.86 | 47,252 | $63,640 | $134.68 | -24,694 | -$30,980 | $125.45 | 1,733,700 | $1,400,150 | $80.76 | 1,977,271 | $1,684,816 | $85.21 |
| | | PUERTO RICO | | | | 231,584 | $219,679 | $94.86 | | | | 3,385,399 | $4,407,116 | $130.18 | | | | 568,661 | $491,463 | $86.42 | 1,119,863 | $1,767,036 | $157.79 | 1,916,717 | $2,019,770 | $105.38 | 59,310 | $61,357 | $103.45 | 7,281,534 | $8,966,421 | $123.14 |
| | | SINGAPORE | 48,615 | $45,730 | $94.07 | | | | | | | 30,835 | $37,056 | $120.17 | | | | 52,020 | $53,335 | $102.53 | 308,432 | $312,279 | $101.25 | | | | 460,290 | $709,919 | $154.23 | 900,193 | $1,158,318 | $128.67 |
| | | SOUTH KOREA | 302,211 | $714,314 | $236.36 | | | | | | | 321,282 | $623,576 | $194.09 | 146,672 | $83,348 | $56.83 | 1,308,926 | $1,237,896 | $94.57 | 1,897,038 | $2,498,164 | $131.69 | 40,804,365 | $48,726,497 | $119.41 | 48,131 | $86,367 | $179.44 | 44,828,624 | $53,970,162 | $120.39 |
| | | TAIWAN | 374,139 | $370,571 | $99.05 | | | | | | | 51,127 | $123,862 | $242.26 | 1,126,458 | $637,103 | $56.56 | 364,430 | $353,291 | $96.94 | 1,110,787 | $1,196,485 | $107.72 | | | | 1,630,944 | $2,444,988 | $149.91 | 4,657,886 | $5,126,301 | $110.06 |
| | | TRINIDAD | 447,352 | $485,990 | $108.64 | | | | | | | | | | | | | | | | | | | | | | | | | 447,352 | $485,990 | $108.64 |
| | | UKRAINE | | | | | | | | | | | | | | | | | | | 2,344 | $4,947 | $211.07 | | | | | | | 2,344 | $4,947 | $211.07 |
| | | VIETNAM | | | | | | | | | | | | | | | | 54,870 | $42,799 | $78.00 | | | | | | | | | | 54,870 | $42,799 | $78.00 |
| | **EXPORT Total** | | **22,141,901** | **$45,275,314** | **$204.48** | **250,785,166** | **$184,671,744** | **$73.64** | **270,248** | **$116,671** | **$43.17** | **121,718,666** | **$180,727,166** | **$148.48** | **202,214,394** | **$171,908,871** | **$85.01** | **31,860,679** | **$33,738,909** | **$105.90** | **39,525,679** | **$41,868,419** | **$105.93** | **69,081,343** | **$94,177,689** | **$136.33** | **65,354,921** | **$79,957,296** | **$122.34** | **802,952,998** | **$832,442,080** | **$103.67** |
| **2018 Total** | | | **594,980,232** | **$891,027,130** | **$149.76** | **815,073,162** | **$682,153,452** | **$83.69** | **7,430,874** | **$3,702,919** | **$49.83** | **513,262,153** | **$720,867,558** | **$140.45** | **942,399,652** | **$506,083,406** | **$53.70** | **260,699,251** | **$236,300,457** | **$90.64** | **189,933,982** | **$269,481,026** | **$141.88** | **305,662,173** | **$361,586,848** | **$118.30** | **377,595,851** | **$177,515,492** | **$47.01** | **4,007,037,329** | **$3,848,718,288** | **$96.05** |
| **2019** | **DOMESTIC** | UNITED STATES | 10,166,911 | $16,305,880 | $160.38 | 8,355,868 | $7,602,970 | $90.99 | 200 | $124 | $61.90 | 4,459,770 | $4,789,689 | $107.40 | 4,304,440 | $1,965,931 | $45.67 | 12,370,261 | $12,861,380 | $103.97 | 4,919,374 | $5,722,880 | $116.33 | 2,970,958 | $3,114,066 | $104.82 | 6,466,793 | $5,562,591 | $86.02 | 54,014,576 | $57,925,510 | $107.24 |
| | | #N/A | 561,390,092 | $906,624,477 | $161.50 | 552,618,853 | $509,469,485 | $92.19 | 5,904,067 | $3,720,264 | $63.01 | 387,700,380 | $550,261,451 | $141.93 | 752,429,596 | $346,872,584 | $46.10 | 227,244,454 | $207,256,167 | $91.20 | 149,985,315 | $227,650,573 | $151.78 | 238,353,479 | $263,718,002 | $110.64 | 294,864,450 | $92,549,192 | $31.39 | 3,170,490,686 | $3,108,122,196 | $98.03 |
| | **DOMESTIC Total** | | **571,557,003** | **$922,930,357** | **$161.48** | **560,974,721** | **$517,072,454** | **$92.17** | **5,904,267** | **$3,720,388** | **$63.01** | **392,160,151** | **$555,051,140** | **$141.54** | **756,734,036** | **$348,838,515** | **$46.10** | **239,614,716** | **$220,117,547** | **$91.86** | **154,904,689** | **$233,373,453** | **$150.66** | **241,324,438** | **$266,832,068** | **$110.57** | **301,331,243** | **$98,111,783** | **$32.56** | **3,224,505,262** | **$3,166,047,706** | **$98.19** |
| | **EXPORT** | ALBANIA | 108,564 | $57,756 | $53.20 | 199,210 | $142,563 | $71.56 | | | | | | | | | | | | | | | | | | | 53,520 | $32,767 | $61.22 | 361,294 | $233,086 | $64.51 |
| | | AMERICAS | | | | 702,000 | $552,446 | $78.70 | | | | 305,197 | $329,734 | $108.04 | 137,680 | $54,417 | $39.52 | 208,450 | $186,375 | $89.41 | 160,870 | $218,885 | $136.06 | 59,303 | $65,025 | $109.65 | 179,400 | $129,136 | $71.98 | 1,752,899 | $1,536,018 | $87.63 |
| | | AUSTRALIA | 0 | $0 | | 23,881,832 | $23,790,467 | $99.62 | | | | 7,902,548 | $9,515,370 | $120.41 | | | | 0 | -$3,259 | | | | | | | | | | | 31,784,380 | $33,302,579 | $104.78 |
| | | AZERBAIJAN | | | | 1,701 | $1,529 | $89.90 | | | | 19,520 | $28,063 | $143.76 | | | | 3,785 | $3,024 | $79.90 | 9,866 | $14,987 | $151.90 | 3,143 | $4,146 | $131.90 | | | | 38,016 | $51,748 | $136.12 |
| | | BARBADOS | | | | | | | | | | 3,350 | $3,744 | $111.76 | | | | | | | 5,511 | $7,380 | $133.92 | | | | | | | 8,861 | $11,124 | $125.54 |
| | | BERMUDA | | | | | | | | | | 100,317 | $164,846 | $164.33 | | | | 5,410 | $4,859 | $89.82 | 13,193 | $21,602 | $163.73 | 34,013 | $44,140 | $129.77 | | | | 152,933 | $235,447 | $153.95 |
| | | CANADA | 2,278,473 | $4,795,884 | $210.49 | 6,434,832 | $7,129,973 | $110.80 | | | | 39,855,763 | $57,998,324 | $145.52 | 9,843,025 | $7,892,658 | $80.19 | 1,465,668 | $1,327,621 | $90.58 | 3,575,419 | $5,679,713 | $158.85 | 2,385,868 | $3,226,030 | $135.21 | 8,507,880 | $3,295,820 | $38.74 | 74,346,927 | $91,346,022 | $122.86 |
| | | CHILE | | | | 11,893,505 | $11,982,057 | $100.74 | | | | 77,492 | $60,459 | $78.02 | 291,660 | $91,653 | $31.42 | 270,000 | $318,600 | $118.00 | 178,688 | $229,119 | $128.22 | 15,513 | $18,424 | $118.77 | | | | 12,726,858 | $12,700,313 | $99.79 |
| | | CHINA | 1,134 | -$154 | -$13.60 | 4,237,943 | $4,720,632 | $111.39 | | | | 232,912 | $336,094 | $144.30 | 3,387,767 | $2,092,165 | $61.76 | 751,721 | $796,637 | $105.98 | 1,129,540 | $2,095,973 | $185.56 | 103,295 | $222,921 | $215.81 | 10,251,555 | $26,245,625 | $256.02 | 20,095,867 | $36,509,892 | $181.68 |
| | | COLOMBIA | 810,280 | $591,478 | $73.00 | 5,465,102 | $3,891,937 | $71.21 | | | | 9,092,341 | $9,411,030 | $103.51 | 6,573,580 | $3,998,765 | $60.83 | 3,823,333 | $3,351,755 | $87.67 | 15,922,049 | $14,011,100 | $88.00 | | | | 486,060 | $242,331 | $49.86 | 42,172,744 | $35,498,396 | $84.17 |
| | | COSTA RICA | 470,615 | $532,232 | $113.09 | | | | | | | 82,688 | $57,882 | $70.00 | 52,260 | $8,234 | $15.75 | 213,450 | $186,146 | $87.21 | 172,792 | $192,833 | $111.60 | | | | | | | 991,805 | $977,326 | $98.54 |
| | | DOMINICAN REP | 81,564 | $98,563 | $120.84 | 5,113,146 | $4,494,915 | $87.91 | | | | 28,219 | $29,450 | $104.36 | 469,470 | $264,605 | $56.36 | 277,620 | $324,977 | $117.06 | 298,958 | $252,155 | $84.34 | | | | | | | 6,268,977 | $5,464,665 | $87.17 |
| | | ECUADOR | | | | | | | | | | 42,201 | $32,883 | $77.92 | | | | | | | | | | | | | | | | 42,201 | $32,883 | $77.92 |
| | | EGYPT | | | | | | | | | | | | | | | | | | | -1,519 | -$2,332 | $153.54 | | | | | | | -1,519 | -$2,332 | $153.54 |
| | | EL SALVADOR | 52,798 | $44,776 | $84.81 | 205,398 | $143,365 | $69.80 | | | | 175,585 | $157,313 | $89.59 | | | | 89,850 | $71,921 | $80.05 | 15,617 | $17,168 | $109.93 | 37,149 | $42,187 | $113.56 | | | | 576,398 | $476,730 | $82.71 |
| | | GEORGIA | | | | 164,722 | $78,952 | $47.93 | | | | | | | | | | | | | | | | | | | | | | 164,722 | $78,952 | $47.93 |
| | | GUAM | 37,334 | $137,632 | $368.65 | | | | | | | 328,950 | $388,605 | $118.14 | | | | 36,716 | $36,969 | $100.69 | 457,244 | $687,540 | $150.37 | 208,855 | $292,490 | $140.04 | | | | 1,069,098 | $1,543,236 | $144.35 |
| | | GUATEMALA | 10,000 | $14,701 | $147.00 | 690,642 | $648,323 | $93.87 | | | | 227,359 | $203,582 | $89.54 | 410,160 | $302,822 | $73.83 | 537,300 | $472,206 | $87.89 | | | | | | | | | | 1,875,462 | $1,641,633 | $87.53 |
| | | HONDURAS | | | | 526,564 | $509,908 | $96.84 | | | | 3,567,045 | $2,639,088 | $73.99 | 382,417 | $222,620 | $58.21 | 1,997,688 | $2,018,043 | $101.02 | 4,867,996 | $4,352,085 | $89.40 | | | | | | | 11,341,709 | $9,741,745 | $85.89 |
| | | HONG KONG | 7,283 | $10,337 | $141.95 | 593 | $745 | $125.62 | | | | 2,019,180 | $3,559,913 | $176.30 | 55,080,452 | $17,970,618 | $32.63 | 540 | $575 | $106.54 | 645,444 | $818,529 | $126.82 | 2,295,005 | $4,979,510 | $216.97 | 13,026,414 | $15,684,159 | $120.40 | 73,074,911 | $43,024,387 | $58.88 |
| | | INDONESIA | | | | | | | | | | -255 | -$250 | $98.00 | | | | | | | | | | | | | | | | -255 | -$250 | $98.00 |
| | | JAPAN | 17,771,099 | $42,299,594 | $238.02 | 3,004,165 | $4,540,651 | $151.15 | 54,081 | $45,189 | $83.56 | 62,522,669 | $102,194,190 | $163.45 | 61,594,502 | $68,891,834 | $111.85 | 12,859,901 | $17,091,638 | $132.91 | 11,889 | $18,736 | $157.59 | 20,223,471 | $33,687,872 | $166.58 | 5,137,245 | $8,200,867 | $159.64 | 183,179,020 | $276,970,571 | $151.20 |
| | | KAZAKHSTAN | | | | | | | | | | 194 | $546 | $281.81 | | | | | | | 595 | $1,069 | $179.65 | | | | | | | 789 | $1,615 | $204.73 |
| | | MALAYSIA | 6,450 | $4,004 | $62.07 | | | | | | | 146,684 | $173,681 | $118.40 | | | | | | | 83,988 | $104,774 | $124.75 | 11,231 | $13,849 | $123.31 | 4,440 | $3,978 | $89.59 | 252,793 | $300,285 | $118.79 |
| | | MEXICO | 4,002,923 | $4,425,191 | $110.55 | 195,747,603 | $129,662,309 | $66.24 | 821,141 | $460,306 | $56.06 | 3,660,407 | $4,705,747 | $128.56 | 24,736,476 | $8,216,472 | $33.22 | 891,681 | $808,120 | $90.63 | 6,702,336 | $5,612,570 | $83.74 | 500,345 | $533,078 | $106.54 | 28,911,904 | $13,955,151 | $48.27 | 265,974,816 | $168,378,944 | $63.31 |
| | | MYANMAR | | | | | | | | | | 3,107 | $4,973 | $160.06 | | | | | | | 3,463 | $6,070 | $175.29 | 3,402 | $4,230 | $124.34 | | | | 9,972 | $15,273 | $153.16 |
| | | NEW ZEALAND | | | | 53,040 | $53,544 | $100.95 | | | | 1,267,712 | $1,370,028 | $108.07 | 52,920 | $57,683 | $109.00 | 160,890 | $163,762 | $101.78 | | | | | | | | | | 1,534,562 | $1,645,016 | $107.20 |
| | | NICARAGUA | | | | | | | | | | 121,489 | $118,296 | $97.37 | | | | | | | 39,120 | $51,294 | $131.12 | | | | | | | 160,608 | $169,590 | $105.59 |
| | | PANAMA | 425,317 | $365,441 | $85.92 | 1,081,674 | $959,227 | $88.68 | | | | 107,242 | $105,377 | $98.26 | 1,984,766 | $529,349 | $26.67 | 399,870 | $399,688 | $99.95 | 53,513 | $93,383 | $174.51 | | | | | | | 4,052,381 | $2,452,465 | $60.52 |
| | | PERU | 493,450 | $398,042 | $80.66 | 217,003 | $215,029 | $99.09 | | | | 76,169 | $63,598 | $83.50 | | | | | | | 45,838 | $83,654 | $182.50 | | | | | | | 832,461 | $760,322 | $91.33 |
| | | PHILIPPINES | 11,537 | $21,213 | $183.87 | 300 | $335 | $111.56 | | | | 30,093 | $30,867 | $102.57 | 1,655 | $624 | $37.68 | 3,228 | $3,726 | $115.42 | 57,682 | $74,957 | $129.95 | 20,074 | $22,717 | $113.17 | 1,942,260 | $1,303,736 | $67.12 | 2,066,828 | $1,458,173 | $70.55 |
| | | PUERTO RICO | 44,452 | $53,121 | $119.50 | 366,839 | $307,067 | $83.71 | | | | 4,951,796 | $6,073,209 | $122.65 | 1,220 | $925 | $75.79 | 2,276,038 | $1,914,487 | $84.11 | 1,068,223 | $1,624,154 | $152.04 | 1,495,036 | $1,469,711 | $98.31 | 76,460 | $24,245 | $31.71 | 10,280,064 | $11,466,919 | $111.55 |
| | | SINGAPORE | 2,882 | $2,882 | $100.00 | | | | | | | 9,867 | $10,221 | $103.60 | 217 | $158 | $72.96 | | | | 440,123 | $465,692 | $105.81 | 5,655 | $5,655 | $100.00 | 51,570 | $102,955 | $199.64 | 510,314 | $587,564 | $115.14 |
| | | SOUTH KOREA | 1,726,329 | $4,058,580 | $235.10 | | | | 16 | $44 | $267.20 | 1,265,738 | $2,364,568 | $186.81 | 640,013 | $354,342 | $55.36 | 3,904,469 | $3,507,383 | $89.83 | 581,118 | $748,153 | $128.74 | 38,967,902 | $46,199,539 | $118.56 | 568,210 | $1,244,746 | $219.06 | 47,653,794 | $58,477,355 | $122.71 |
| | | TAIWAN | 42,714 | $39,135 | $91.62 | 106 | $248 | $235.24 | | | | 184,535 | $173,569 | $94.06 | 1,588,700 | $426,982 | $26.88 | 204,368 | $181,087 | $88.61 | 1,469,703 | $1,326,414 | $90.25 | 0 | $0 | | 935,505 | $1,345,199 | $143.79 | 4,425,631 | $3,492,635 | $78.92 |
| | | UNIT. ARAB EMR | | | | 53,310 | $42,862 | $80.40 | | | | | | | | | | | | | | | | | | | | | | 53,310 | $42,862 | $80.40 |
| | | VENEZUELA | | | | 39,717 | $31,774 | $80.00 | | | | | | | | | | | | | | | | | | | | | | 39,717 | $31,774 | $80.00 |
| | | VIETNAM | 47 | $179 | $380.42 | | | | | | | | | | 2,539,022 | $627,532 | $24.72 | 100,060 | $138,616 | $138.53 | 14,037 | $16,760 | $119.40 | | | | 30 | $13 | $41.80 | 2,653,196 | $783,099 | $29.52 |
| | **EXPORT Total** | | **28,385,244** | **$57,950,585** | **$204.16** | **260,080,947** | **$193,900,859** | **$74.55** | **875,238** | **$505,539** | **$57.76** | **138,408,111** | **$202,305,000** | **$146.17** | **169,767,963** | **$112,004,456** | **$65.98** | **30,482,034** | **$33,304,955** | **$109.26** | **38,023,294** | **$38,824,417** | **$102.11** | **66,369,259** | **$90,831,523** | **$136.86** | **70,132,453** | **$71,810,729** | **$102.39** | **802,524,544** | **$801,438,064** | **$99.86** |
| **2019 Total** | | | **599,942,247** | **$980,880,942** | **$163.50** | **821,055,668** | **$710,973,313** | **$86.59** | **6,779,505** | **$4,225,928** | **$62.33** | **530,568,261** | **$757,356,140** | **$142.74** | **926,501,999** | **$460,842,971** | **$49.74** | **270,096,749** | **$253,422,503** | **$93.83** | **192,927,983** | **$272,197,870** | **$141.09** | **307,693,697** | **$357,663,591** | **$116.24** | **371,463,696** | **$169,922,512** | **$45.74** | **4,027,029,806** | **$3,967,485,770** | **$98.52** |
| **2020** | **DOMESTIC** | UNITED STATES | 13,775,930 | $16,864,339 | $122.42 | 5,037,240 | $5,347,869 | $106.17 | | | | 5,592,955 | $6,054,461 | $108.25 | 5,948,853 | $3,916,201 | $65.83 | 7,836,009 | $7,594,675 | $96.92 | 3,771,980 | $5,081,480 | $134.72 | 4,064,952 | $3,814,967 | $93.85 | 2,907,121 | $2,737,937 | $94.18 | 48,935,040 | $51,411,928 | $105.06 |
| | | #N/A | 559,187,170 | $760,917,433 | $136.08 | 553,966,814 | $536,204,495 | $96.79 | 3,124,417 | $1,856,701 | $59.43 | 402,426,948 | $616,844,729 | $153.28 | 743,432,497 | $353,700,461 | $47.58 | 207,315,862 | $212,774,241 | $102.63 | 155,852,939 | $254,173,287 | $163.09 | 245,602,088 | $267,234,315 | $108.81 | 294,779,338 | $108,128,709 | $36.68 | 3,165,688,072 | $3,111,834,371 | $98.30 |
| | **DOMESTIC Total** | | **572,963,100** | **$777,781,772** | **$135.75** | **559,004,055** | **$541,552,364** | **$96.88** | **3,124,417** | **$1,856,701** | **$59.43** | **408,019,903** | **$622,899,190** | **$152.66** | **749,381,350** | **$357,616,662** | **$47.72** | **215,151,871** | **$220,368,916** | **$102.42** | **159,624,918** | **$259,254,766** | **$162.41** | **249,667,040** | **$271,049,282** | **$108.56** | **297,686,459** | **$110,866,646** | **$37.24** | **3,214,623,112** | **$3,163,246,299** | **$98.40** |
| | **EXPORT** | AFGHANISTAN | | | | 40,320 | $42,336 | $105.00 | | | | | | | | | | | | | | | | | | | 40,320 | $20,966 | $52.00 | 80,640 | $63,302 | $78.50 |
| | | ALBANIA | 0 | $0 | | | | | | | | | | | | | | 484,501 | $381,542 | $78.75 | | | | 6,433 | $6,523 | $101.40 | | | | 490,934 | $388,065 | $79.05 |
| | | AMERICAS | 97,676 | $154,836 | $158.52 | 166,235 | $192,892 | $116.04 | | | | 499,736 | $573,873 | $114.84 | 172,011 | $68,997 | $40.11 | 821,040 | $496,223 | $60.44 | 459,426 | $685,209 | $149.14 | 232,777 | $262,885 | $112.93 | 119,705 | $102,986 | $86.03 | 2,568,606 | $2,537,901 | $98.80 |
| | | AUSTRALIA | 155,279 | $84,702 | $54.55 | 12,568,755 | $16,529,220 | $131.51 | | | | 6,566,726 | $6,941,307 | $105.70 | | | | 1,597,711 | $1,754,322 | $109.80 | -1,555 | -$1,400 | $90.00 | | | | | | | 20,886,915 | $25,308,151 | $121.17 |
| | | AUSTRIA | | | | 1,003,665 | $1,336,024 | $133.11 | | | | | | | | | | | | | | | | | | | | | | 1,003,665 | $1,336,024 | $133.11 |
| | | BERMUDA | | | | | | | | | | 106,754 | $173,688 | $162.70 | | | | 13,890 | $13,910 | $100.15 | 13,380 | $23,897 | $178.61 | 31,763 | $38,073 | $119.87 | | | | 165,786 | $249,569 | $150.54 |
| | | CAMBODIA | | | | 0 | -$314 | | | | | | | | | | | | | | | | | | | | | | | 0 | -$314 | |
| | | CANADA | 8,237,951 | $11,265,387 | $136.75 | 9,814,147 | $6,371,132 | $64.92 | | | | 41,433,007 | $70,630,160 | $170.47 | 8,659,919 | $8,542,076 | $98.64 | 1,897,456 | $2,102,897 | $110.83 | 4,792,175 | $9,887,948 | $206.34 | 6,587,147 | $8,776,550 | $133.24 | 7,971,737 | $4,693,426 | $58.88 | 89,393,539 | $122,269,575 | $136.78 |
| | | CHILE | 881,491 | $788,265 | $89.42 | 11,254,377 | $13,163,087 | $116.96 | | | | 809,104 | $864,248 | $106.82 | 159,960 | $78,645 | $49.17 | 2,596,950 | $2,630,526 | $101.29 | 880,677 | $1,291,299 | $146.63 | | | | | | | 16,582,558 | $18,816,070 | $113.47 |

PRIMAL GROUP Values

| YEAR | GROUP | EXPCOUNTRYNAME | BELLIES WEIGHT | BELLIES FOB $$ | BELLIES FOB_PRICE | HAMS WEIGHT | HAMS FOB $$ | HAMS FOB_PRICE | JOWLS WEIGHT | JOWLS FOB $$ | JOWLS FOB_PRICE | LOINS WEIGHT | LOINS FOB $$ | LOINS FOB_PRICE | MISC WEIGHT | MISC FOB $$ | MISC FOB_PRICE | PICNICS WEIGHT | PICNICS FOB $$ | PICNICS FOB_PRICE | RIBS WEIGHT | RIBS FOB $$ | RIBS FOB_PRICE | SHOULDER WEIGHT | SHOULDER FOB $$ | SHOULDER FOB_PRICE | VMEATS WEIGHT | VMEATS FOB $$ | VMEATS FOB_PRICE | Total WEIGHT | Total FOB $$ | Total FOB_PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CHINA | 2,050,630 | $2,833,566 | $138.18 | 68,437,429 | $48,724,797 | $71.20 | | | | 2,271,228 | $2,497,793 | $109.98 | 47,858,471 | $35,258,496 | $73.67 | 8,255,699 | $8,498,174 | $102.94 | 4,932,158 | $6,772,749 | $137.32 | 242,147 | $232,153 | $95.87 | 25,699,195 | $43,232,302 | $168.22 | 159,746,958 | $148,058,029 | $92.68 |
| | | COLOMBIA | 534,079 | $373,336 | $69.90 | 1,385,101 | $830,598 | $59.97 | | | | 3,790,047 | $3,139,651 | $82.84 | 2,156,402 | $1,331,011 | $61.72 | | | | 11,568,157 | $11,167,742 | $96.54 | | | | 270,000 | $155,620 | $57.64 | 19,703,786 | $16,997,959 | $86.27 |
| | | COSTA RICA | 547,613 | $471,810 | $86.16 | 118,842 | $43,509 | $36.61 | | | | 5,822 | $12,402 | $213.00 | 40,320 | $30,240 | $75.00 | | | | 66,053 | $114,141 | $172.80 | | | | 162,000 | $74,520 | $46.00 | 940,650 | $746,622 | $79.37 |
| | | DOMINICAN REP | | | | 3,214,523 | $2,804,648 | $87.25 | | | | | | | 54,000 | $12,960 | $24.00 | 1,558,270 | $1,894,784 | $121.60 | | | | 112,711 | $136,415 | $121.03 | | | | 4,939,504 | $4,848,807 | $98.16 |
| | | ECUADOR | | | | | | | | | | 1,078 | $1,106 | $102.62 | 41,829 | $22,506 | $53.80 | | | | | | | | | | | | | 42,907 | $23,612 | $55.03 |
| | | EL SALVADOR | 40,758 | $37,905 | $93.00 | 216,406 | $181,824 | $84.02 | | | | | | | | | | | | | | | | | | | | | | 257,164 | $219,729 | $85.44 |
| | | GEORGIA | | | | | | | | | | | | | 54,000 | $27,818 | $51.51 | | | | | | | | | | | | | 54,000 | $27,818 | $51.51 |
| | | GUAM | 64,746 | $167,516 | $258.73 | | | | | | | 355,650 | $470,984 | $132.43 | | | | 38,869 | $39,351 | $101.24 | 492,620 | $776,527 | $157.63 | 244,343 | $317,853 | $130.08 | -385 | -$261 | $67.94 | 1,195,843 | $1,771,969 | $148.18 |
| | | GUATEMALA | 577,251 | $536,586 | $92.96 | 525,602 | $235,863 | $44.87 | | | | 287,114 | $232,350 | $80.93 | 40,860 | $26,845 | $65.70 | 300,900 | $327,716 | $108.91 | 64,010 | $61,024 | $95.33 | 519 | $568 | $109.48 | | | | 1,796,256 | $1,420,952 | $79.11 |
| | | HONDURAS | | | | 453,340 | $244,209 | $53.87 | 9,400 | $6,556 | $69.75 | 3,322,176 | $2,576,777 | $77.56 | 323,310 | $157,995 | $48.87 | 807,780 | $888,312 | $109.97 | 4,945,399 | $4,900,052 | $99.08 | 11,128 | $11,974 | $107.61 | | | | 9,872,533 | $8,785,876 | $88.99 |
| | | HONG KONG | 321,717 | $396,162 | $123.14 | 120 | $252 | $209.78 | | | | 2,166,358 | $3,582,252 | $165.36 | 13,808,957 | $4,308,346 | $31.20 | 46,095 | $38,073 | $82.60 | 427,152 | $550,285 | $128.83 | 2,652,431 | $5,719,950 | $215.65 | 6,655,324 | $7,417,089 | $111.45 | 26,078,154 | $22,012,409 | $84.41 |
| | | JAPAN | 21,038,339 | $46,218,687 | $219.69 | 3,566,156 | $5,387,906 | $151.08 | | | | 72,512,536 | $124,041,279 | $171.06 | 70,822,652 | $94,607,032 | $133.58 | 17,965,979 | $23,951,393 | $133.32 | 104,757 | $254,094 | $242.56 | 18,925,900 | $31,820,840 | $168.13 | 4,194,261 | $6,925,155 | $165.11 | 209,130,579 | $333,206,385 | $159.33 |
| | | MACEDONIA-FYROM | | | | 4,740 | $3,596 | $75.85 | | | | | | | 50,340 | $38,502 | $76.48 | | | | | | | | | | | | | 55,080 | $42,098 | $76.43 |
| | | MALAYSIA | 51,483 | $54,291 | $105.46 | 20,491 | $15,224 | $74.30 | | | | 178,375 | $195,484 | $109.59 | | | | 4,650 | $4,007 | $86.18 | 47,688 | $75,046 | $157.37 | 11,352 | $14,901 | $131.26 | 720 | $663 | $92.08 | 314,759 | $359,616 | $114.25 |
| | | MEXICO | 3,466,700 | $3,151,645 | $90.91 | 176,995,686 | $118,796,790 | $67.12 | 200,545 | $116,648 | $58.17 | 3,093,664 | $2,491,113 | $80.52 | 18,693,515 | $6,043,216 | $32.33 | 402,506 | $370,494 | $92.05 | 10,013,727 | $8,966,526 | $89.54 | 294,303 | $316,528 | $107.55 | 23,486,493 | $13,739,996 | $58.50 | 236,647,140 | $153,992,956 | $65.07 |
| | | NICARAGUA | | | | 55,803 | $59,232 | $106.14 | | | | | | | -240 | -$96 | $40.00 | 40,890 | $40,620 | $99.34 | -15,265 | -$30,987 | $203.00 | | | | | | | 81,188 | $68,768 | $84.70 |
| | | PANAMA | 1,541,293 | $1,201,749 | $77.97 | 579,015 | $514,889 | $88.92 | | | | 786,385 | $761,585 | $96.85 | 365,550 | $82,971 | $22.70 | | | | | | | | | | | | | 3,272,244 | $2,561,193 | $78.27 |
| | | PERU | 323,407 | $339,416 | $104.95 | 642,096 | $754,181 | $117.46 | | | | 20,584 | $34,132 | $165.81 | | | | | | | 96,070 | $193,613 | $201.53 | | | | | | | 1,082,158 | $1,321,342 | $122.10 |
| | | PHILIPPINES | 2,218,811 | $1,869,673 | $84.26 | 2,169,708 | $929,304 | $42.83 | | | | 79,234 | $110,652 | $139.65 | 158,135 | $112,678 | $71.25 | 550,817 | $441,576 | $80.17 | 20,596 | $33,698 | $163.61 | 61,023 | $70,401 | $115.37 | | | | 5,258,324 | $3,567,982 | $67.85 |
| | | PUERTO RICO | | | | 211,490 | $217,456 | $102.82 | | | | 4,512,441 | $6,135,400 | $135.97 | 41,420 | $32,202 | $77.75 | 2,413,535 | $2,232,775 | $92.51 | 1,374,588 | $2,046,421 | $148.88 | 3,117,441 | $2,771,465 | $88.90 | 30,420 | $29,384 | $96.59 | 11,701,335 | $13,465,103 | $115.07 |
| | | SOUTH KOREA | 1,235,830 | $2,907,651 | $235.28 | | | | 15,251 | $42,570 | $279.13 | 721,917 | $1,628,835 | $225.63 | 93,179 | $38,645 | $41.47 | 241,110 | $258,335 | $107.14 | 660,532 | $740,789 | $112.15 | 27,170,270 | $31,512,702 | $115.98 | 2,312,250 | $4,467,331 | $193.20 | 32,450,339 | $41,596,859 | $128.19 |
| | | TAHITI | | | | 36,000 | $39,600 | $110.00 | | | | | | | | | | | | | | | | | | | | | | 36,000 | $39,600 | $110.00 |
| | | TAIWAN | 231,230 | $148,681 | $64.30 | 31,072 | $9,740 | $31.35 | | | | 559,339 | $688,274 | $123.05 | | | | 637,200 | $652,950 | $102.47 | 1,566,431 | $1,028,673 | $65.67 | 29,259 | $62,580 | $213.88 | 245,910 | $295,896 | $120.33 | 3,300,440 | $2,886,793 | $87.47 |
| | | TRINIDAD | 356,264 | $253,268 | $71.09 | 53,648 | $24,299 | $45.29 | | | | | | | | | | | | | | | | | | | | | | 409,912 | $277,566 | $67.71 |
| | | UKRAINE | 56 | $98 | $174.59 | 1,204,060 | $429,160 | $35.64 | | | | 356 | $526 | $147.83 | | | | | | | 651 | $1,131 | $173.68 | | | | | | | 1,205,123 | $430,915 | $35.76 |
| | | UNIT. ARAB EMR | | | | 55,997 | $25,754 | $45.99 | | | | | | | | | | | | | | | | | | | | | | 55,997 | $25,754 | $45.99 |
| | | UNKNOWN COUNTRY | | | | | | | | | | | | | | | | 18,942 | $13,000 | $68.63 | | | | | | | | | | 18,942 | $13,000 | $68.63 |
| | | URUGUAY | | | | | | | | | | 13,145 | $27,831 | $211.73 | | | | | | | 90,527 | $148,173 | $163.68 | | | | | | | 103,671 | $176,004 | $169.77 |
| | | VIETNAM | 730,465 | $576,885 | $78.98 | 463,705 | $256,012 | $55.21 | | | | 63,160 | $61,287 | $97.03 | 1,863,005 | $575,002 | $30.86 | 318,540 | $426,134 | $133.78 | 2,300,071 | $2,268,191 | $98.61 | 10,073 | $8,230 | $81.70 | | | | 5,749,018 | $4,171,742 | $72.56 |
| | **EXPORT Total** | | **44,703,069** | **$73,832,116** | **$165.16** | **295,288,528** | **$218,163,218** | **$73.88** | **225,196** | **$165,774** | **$73.61** | **144,155,936** | **$227,872,990** | **$158.07** | **165,457,595** | **$151,396,087** | **$91.50** | **41,013,330** | **$47,457,112** | **$115.71** | **44,900,024** | **$51,954,841** | **$115.71** | **59,741,018** | **$82,080,589** | **$137.39** | **71,187,951** | **$81,155,073** | **$114.00** | **866,672,647** | **$934,077,801** | |
| **2020 Total** | | | **617,666,169** | **$851,613,888** | **$137.88** | **854,292,582** | **$759,715,582** | **$88.93** | **3,349,613** | **$2,022,475** | **$60.38** | **552,175,839** | **$850,772,181** | **$154.08** | **914,838,945** | **$509,012,749** | **$55.64** | **256,165,201** | **$267,826,028** | **$104.55** | **204,524,943** | **$311,209,607** | **$152.16** | **309,408,057** | **$353,129,872** | **$114.13** | **368,874,410** | **$192,021,719** | **$52.06** | **4,081,295,759** | **$4,097,324,100** | |
| **2021** | **DOMESTIC** | UNITED STATES | 14,146,627 | $30,187,029 | $213.39 | 3,175,616 | $3,481,672 | $109.64 | | | | 8,108,492 | $9,623,139 | $118.68 | 7,541,584 | $6,384,604 | $84.66 | 4,845,459 | $5,932,400 | $122.43 | 3,312,797 | $6,126,105 | $184.92 | 4,323,470 | $5,966,730 | $138.01 | 4,234,150 | $4,074,314 | $96.23 | 49,688,196 | $71,775,993 | $144.45 |
| | | #N/A | 543,129,562 | $1,102,823,410 | $203.05 | 486,716,518 | $620,173,591 | $127.42 | 1,266,560 | $1,186,392 | $93.67 | 387,491,636 | $682,794,943 | $176.21 | 723,633,481 | $495,519,713 | $68.48 | 213,618,629 | $265,623,558 | $124.34 | 146,509,077 | $305,742,051 | $208.68 | 255,903,587 | $339,705,776 | $132.75 | 278,116,988 | $122,001,736 | $43.87 | 3,036,386,040 | $3,935,571,169 | $129.61 |
| | **DOMESTIC Total** | | **557,276,190** | **$1,133,010,439** | **$203.31** | **489,892,135** | **$623,655,263** | **$127.30** | **1,266,560** | **$1,186,392** | **$93.67** | **395,600,128** | **$692,418,082** | **$175.03** | **731,175,065** | **$501,904,316** | **$68.64** | **218,464,089** | **$271,555,958** | **$124.30** | **149,821,874** | **$311,868,156** | **$208.16** | **260,227,058** | **$345,672,505** | **$132.83** | **282,351,139** | **$126,076,050** | **$44.65** | **3,086,074,236** | **$4,007,347,162** | **$129.85** |
| | **EXPORT** | AFGHANISTAN | | | | 40,320 | $44,352 | $110.00 | | | | | | | | | | | | | | | | | | | | | | 40,320 | $44,352 | $110.00 |
| | | AMERICAS | 4,049 | $6,056 | $149.56 | 2,509,280 | $1,636,423 | $65.21 | | | | 427,267 | $570,440 | $133.51 | 98,648 | $104,817 | $106.25 | 236,934 | $260,053 | $109.76 | 239,100 | $382,912 | $160.15 | 76,271 | $84,683 | $111.03 | 197,241 | $270,899 | $137.34 | 3,788,791 | $3,316,282 | $87.53 |
| | | AUSTRALIA | | | | 18,171,198 | $26,748,694 | $147.20 | | | | 5,696,048 | $6,702,271 | $117.67 | | | | 542,160 | $526,518 | $97.11 | | | | | | | | | | 24,409,405 | $33,977,483 | $139.20 |
| | | BARBADOS | | | | | | | | | | 1,998 | $3,450 | $172.66 | | | | | | | 7,892 | $12,302 | $155.88 | | | | | | | 9,890 | $15,752 | $159.27 |
| | | BERMUDA | | | | | | | | | | 85,602 | $165,972 | $193.89 | | | | 3,774 | $4,454 | $118.03 | 16,401 | $38,788 | $236.49 | 25,081 | $40,719 | $162.35 | | | | 130,858 | $249,932 | $190.99 |
| | | CANADA | 5,660,240 | $13,576,246 | $239.85 | 1,432,840 | $2,389,028 | $166.73 | | | | 43,714,345 | $87,085,884 | $199.22 | 7,489,332 | $10,153,080 | $135.57 | 2,112,842 | $2,703,549 | $127.96 | 4,402,359 | $13,163,029 | $299.00 | 6,810,848 | $10,797,472 | $158.53 | 5,818,105 | $4,176,801 | $71.79 | 77,440,911 | $144,045,089 | $186.01 |
| | | CHILE | -66 | -$101 | $152.80 | 1,515,962 | $1,786,028 | $117.81 | | | | 49,382 | $86,443 | $175.05 | -39,960 | -$35,564 | $89.00 | 1,544,040 | $1,731,215 | $112.12 | 156,930 | $283,938 | $180.93 | 94,862 | $99,452 | $104.84 | | | | 3,321,150 | $3,951,411 | $118.98 |
| | | CHINA | 4,068,961 | $5,441,615 | $133.73 | 67,216,327 | $50,057,580 | $74.47 | | | | 4,029,741 | $4,417,136 | $109.61 | 80,235,090 | $76,857,268 | $95.79 | 2,021,268 | $1,387,941 | $68.67 | 8,930,902 | $12,623,810 | $141.35 | 512,214 | $1,136,131 | $221.81 | 30,964,902 | $51,914,033 | $167.65 | 197,979,406 | $203,835,513 | $102.96 |
| | | COLOMBIA | 14,750 | $32,923 | $223.21 | 2,061,525 | $1,675,038 | $81.25 | | | | 2,051,800 | $2,055,660 | $100.19 | 310,625 | $100,401 | $32.32 | 136,158 | $178,613 | $131.18 | 12,186,325 | $14,830,069 | $121.69 | 12,722 | $14,559 | $114.44 | 198,600 | $94,551 | $47.61 | 16,972,504 | $18,981,814 | $111.84 |
| | | COSTA RICA | 343,884 | $573,244 | $166.70 | 123,509 | $76,446 | $61.90 | | | | 147,953 | $201,371 | $136.10 | 38,502 | $34,267 | $89.00 | 538,740 | $617,022 | $114.53 | 87,051 | $104,443 | $119.98 | 246,990 | $277,207 | $112.23 | 55,020 | $84,731 | $154.00 | 1,581,648 | $1,968,731 | $124.47 |
| | | DOMINICAN REP | 341,773 | $541,148 | $158.34 | 8,386,635 | $9,852,725 | $117.48 | | | | 174,653 | $205,127 | $117.45 | 937,274 | $418,638 | $44.67 | 496,810 | $580,173 | $116.78 | 55,887 | $78,189 | $139.91 | 282,753 | $322,634 | $114.10 | 34,890 | $33,576 | $96.23 | 10,710,675 | $12,032,210 | $112.34 |
| | | ECUADOR | | | | | | | | | | 22,037 | $20,363 | $92.41 | | | | | | | 56,013 | $74,374 | $132.78 | | | | | | | 78,049 | $94,737 | $121.38 |
| | | EL SALVADOR | 12,864 | $22,394 | $174.09 | 1,884,346 | $1,621,307 | $86.04 | | | | 489,098 | $465,891 | $95.26 | 39,960 | $35,564 | $89.00 | 38,520 | $42,757 | $111.00 | | | | 107,608 | $152,049 | $141.30 | | | | 2,572,395 | $2,339,962 | $90.96 |
| | | GEORGIA | | | | | | | | | | 629 | $1,760 | $279.97 | | | | | | | 252 | $989 | $393.34 | 134 | $393 | $292.33 | | | | 1,015 | $3,142 | $309.71 |
| | | GUAM | 54,067 | $215,528 | $398.63 | | | | | | | 277,784 | $367,261 | $132.21 | | | | 30,198 | $31,166 | $103.21 | 421,885 | $832,749 | $197.39 | 235,588 | $358,494 | $152.17 | | | | 1,019,521 | $1,805,198 | $177.06 |
| | | GUATEMALA | 467,647 | $707,557 | $151.30 | 7,072,729 | $5,105,092 | $72.18 | | | | 1,319,536 | $1,324,706 | $100.39 | 218,175 | $178,030 | $81.60 | 772,289 | $943,130 | $122.12 | 128,578 | $186,103 | $144.74 | 7,774 | $11,171 | $143.69 | 54,000 | $83,160 | $154.00 | 10,040,727 | $8,538,948 | $85.04 |
| | | HAITI | | | | 25,636 | $39,070 | $152.41 | | | | | | | | | | 443,690 | $553,505 | $124.75 | | | | 52,508 | $87,772 | $167.16 | | | | 521,833 | $680,347 | $130.38 |
| | | HONDURAS | 15,983 | $21,578 | $135.00 | 1,949,104 | $1,860,514 | $95.45 | | | | 4,573,574 | $4,121,282 | $90.11 | | | | 1,104,597 | $1,299,002 | $117.60 | 6,820,659 | $7,949,052 | $116.54 | 24,798 | $25,023 | $100.90 | | | | 14,488,715 | $15,276,449 | $105.44 |
| | | HONG KONG | 227,273 | $297,598 | $130.94 | 50,320 | $89,157 | $177.18 | | | | 2,320,963 | $4,619,391 | $199.03 | | | | 76,265 | $129,636 | $169.98 | 275,575 | $502,253 | $182.26 | 2,401,797 | $5,511,126 | $229.46 | 49,824 | $55,445 | $111.28 | 5,402,017 | $11,204,605 | $207.42 |
| | | JAPAN | 20,507,931 | $51,122,236 | $249.28 | 2,505,106 | $4,310,759 | $172.08 | | | | 67,955,453 | $117,329,656 | $172.66 | 70,491,966 | $100,416,653 | $142.45 | 10,133,684 | $14,949,436 | $147.52 | 389,159 | $1,243,095 | $319.43 | 15,301,997 | $27,302,135 | $178.42 | 5,141,440 | $8,534,539 | $166.00 | 192,426,735 | $325,208,509 | $169.00 |
| | | MALAYSIA | | | | | | | | | | 128,659 | $131,155 | $101.94 | | | | | | | 21,565 | $37,971 | $176.08 | | | | | | | 150,224 | $169,126 | $112.58 |
| | | MEXICO | 3,543,427 | $5,691,670 | $160.63 | 200,517,705 | $159,326,043 | $79.46 | 300,333 | $332,674 | $110.77 | 4,043,019 | $5,259,271 | $130.08 | 16,462,954 | $5,724,932 | $34.77 | 227,962 | $216,926 | $95.16 | 8,924,819 | $10,777,472 | $120.76 | 939,836 | $1,015,351 | $108.03 | 16,740,702 | $18,556,897 | $110.85 | 251,700,757 | $206,901,235 | $82.20 |
| | | NEW ZEALAND | | | | 475,930 | $693,841 | $145.79 | | | | | | | | | | | | | | | | | | | | | | 475,930 | $693,841 | $145.79 |
| | | NICARAGUA | | | | 397,864 | $302,298 | $75.98 | | | | 113,792 | $140,777 | $123.71 | | | | 41,803 | $48,400 | $115.78 | | | | | | | | | | 553,459 | $491,475 | $88.80 |
| | | PANAMA | 1,181,530 | $1,193,631 | $101.02 | 1,439,962 | $930,819 | $64.64 | | | | 0 | -$3,255 | | | | | 829,380 | $1,036,021 | $124.92 | | | | | | | | | | 3,450,873 | $3,157,216 | $91.49 |
| | | PERU | 108,394 | $90,328 | $83.33 | | | | | | | | | | | | | | | | 42,766 | $74,676 | $174.61 | | | | | | | 151,160 | $165,004 | $109.16 |
| | | PHILIPPINES | 1,394,253 | $1,658,049 | $118.92 | 1,535,896 | $1,768,448 | $115.14 | | | | 194,295 | $205,022 | $105.52 | | | | 143,339 | $150,804 | $105.21 | 12,564 | $22,853 | $181.89 | 13,057 | $16,030 | $122.77 | 369,810 | $351,701 | $95.10 | 3,663,213 | $4,172,906 | $113.91 |
| | | PUERTO RICO | 53,651 | $108,871 | $202.92 | 113,203 | $140,600 | $124.20 | 1,100 | $1,511 | $137.37 | 5,225,231 | $8,209,911 | $157.12 | 266,783 | $237,938 | $89.19 | 981,618 | $1,221,381 | $124.43 | 2,045,955 | $4,433,261 | $216.68 | 3,207,604 | $3,401,096 | $106.03 | 239,009 | $297,855 | $124.62 | 12,134,154 | $18,052,425 | $148.77 |
| | | SINGAPORE | 132 | $209 | $157.68 | | | | | | | 32,631 | $34,200 | $104.81 | | | | | | | 88,049 | $140,316 | $159.36 | 33 | $69 | $207.67 | | | | 120,845 | $174,793 | $144.64 |
| | | SOUTH KOREA | 3,169,753 | $8,839,108 | $278.86 | -857 | -$606 | $70.70 | | | | 902,486 | $2,550,327 | $282.59 | 192,640 | $85,438 | $44.35 | 47,283 | $57,424 | $121.45 | 64,905 | $82,905 | $127.73 | 13,722,685 | $17,534,243 | $127.78 | 1,443,060 | $2,029,709 | $140.65 | 19,541,955 | $31,178,548 | $159.55 |
| | | TAIWAN | 57,669 | $77,472 | $134.34 | | | | | | | 62,716 | $59,986 | $95.65 | | | | | | | 302,965 | $332,328 | $109.69 | 22,805 | $52,133 | $228.61 | 1,443,408 | $1,975,065 | $136.83 | 1,889,562 | $2,496,985 | $132.15 |
| | | TRINIDAD | 220,516 | $257,891 | $116.95 | | | | | | | | | | | | | 162,000 | $168,858 | $104.23 | | | | | | | | | | 382,516 | $426,749 | $111.56 |
| | | UNKNOWN COUNTRY | | | | | | | | | | | | | | | | 35,522 | $28,773 | $81.00 | | | | | | | | | | 35,522 | $28,773 | $81.00 |
| | | VIETNAM | 70,752 | $68,970 | $97.48 | | | | | | | 5,100 | $5,627 | $110.33 | 9,090 | $7,208 | $79.30 | 52,020 | $60,212 | $115.75 | 18,523 | $21,290 | $114.94 | 54,640 | $75,552 | $138.27 | | | | 210,125 | $238,860 | $113.67 |
| | **EXPORT Total** | | **41,519,432** | **$90,544,221** | **$218.08** | **319,424,538** | **$270,453,654** | **$84.67** | **301,433** | **$334,185** | **$110.87** | **144,045,789** | **$246,337,084** | **$171.01** | **176,751,079** | **$194,318,670** | **$109.94** | **22,752,893** | **$28,926,968** | **$127.14** | **45,697,080** | **$68,229,167** | **$149.31** | **44,154,606** | **$68,315,493** | **$154.72** | **62,750,010** | **$88,458,962** | **$140.97** | **857,396,861** | **$1,055,918,404** | **$123.15** |
| **2021 Total** | | | **598,795,622** | **$1,223,554,659** | **$204.34** | **809,316,673** | **$894,108,917** | **$110.48** | **1,567,993** | **$1,520,577** | **$96.98** | **539,645,917** | **$938,755,166** | **$173.96** | **907,926,144** | **$696,222,986** | **$76.68** | **241,216,982** | **$300,482,926** | **$124.57** | **195,518,953** | **$380,097,324** | **$194.40** | **304,381,664** | **$413,987,998** | **$136.01** | **345,101,149** | **$214,535,012** | **$62.17** | **3,943,471,097** | **$5,063,265,566** | **$128.40** |
| **2022** | **DOMESTIC** | UNITED STATES | 2,655,135 | $5,798,922 | $218.40 | 2,411,423 | $1,936,040 | $80.29 | | | | 7,363,782 | $6,325,059 | $85.89 | 3,918,385 | $3,005,864 | $76.71 | 2,486,904 | $2,521,025 | $101.37 | 2,649,744 | $4,472,321 | $168.78 | 2,849,823 | $3,663,872 | $128.56 | 2,330,055 | $2,709,053 | $116.27 | 26,665,251 | $30,432,156 | $114.13 |
| | | #N/A | 341,936,494 | $739,095,434 | $216.15 | 251,651,950 | $294,283,190 | $116.94 | 290,035 | $240,254 | $82.84 | 231,443,013 | $422,594,535 | $182.59 | 390,121,143 | $236,522,413 | $60.63 | 128,607,389 | $144,185,399 | $112.11 | 96,455,168 | $191,465,124 | $198.50 | 168,889,964 | $214,559,307 | $127.04 | 155,942,995 | $81,762,107 | $52.43 | 1,765,338,151 | $2,324,707,765 | $131.69 |
| | **DOMESTIC Total** | | **344,591,629** | **$744,894,356** | **$216.17** | **254,063,373** | **$296,219,230** | **$116.59** | **290,035** | **$240,254** | **$82.84** | **238,806,795** | **$428,919,594** | **$179.61** | **394,039,528** | **$239,528,278** | **$60.79** | **131,094,293** | **$146,706,424** | **$111.91** | **99,104,912** | **$195,937,446** | **$197.71** | **171,739,787** | **$218,223,179** | **$127.07** | **158,273,050** | **$84,471,160** | **$53.37** | **1,792,003,401** | **$2,355,139,921** | **$131.42** |
| | **EXPORT** | AMERICAS | 55,965 | $70,560 | $126.08 | 11,059,912 | $5,070,887 | $45.85 | 0 | $0 | | 970,898 | $879,610 | $90.60 | 163,563 | $157,536 | $96.32 | 287,331 | $264,793 | $92.16 | 277,766 | $474,910 | $170.98 | 129,734 | $134,217 | $103.46 | 50,160 | $75,785 | $151.09 | 12,995,328 | $7,128,297 | $54.85 |
| | | AUSTRALIA | -1,920 | -$4,224 | $220.00 | 6,940,558 | $9,755,400 | $140.56 | | | | 149,954 | $207,642 | $138.47 | | | | | | | | | | | | | | | | 7,088,592 | $9,958,819 | $140.49 |
| | | BARBADOS | 2,857 | $7,618 | $266.62 | | | | | | | 5,230 | $13,341 | $255.10 | | | | | | | 6,853 | $10,190 | $148.69 | | | | | | | 14,940 | $31,149 | $208.49 |
| | | BERMUDA | | | | | | | | | | 46,013 | $83,492 | $181.45 | | | | 2,088 | $2,249 | $107.69 | 7,332 | $15,031 | $205.00 | 15,754 | $24,409 | $154.94 | | | | 71,188 | $125,181 | $175.85 |
| | | CANADA | 1,607,211 | $4,536,936 | $282.29 | 1,346,198 | $1,401,322 | $104.09 | | | | 25,543,126 | $46,170,993 | $180.76 | 4,295,509 | $5,297,867 | $123.34 | 1,025,197 | $1,408,364 | $137.37 | 2,386,971 | $7,537,429 | $315.77 | 3,144,988 | $5,469,937 | $173.93 | 5,219,100 | $3,576,486 | $68.53 | 44,568,300 | $75,399,334 | $169.18 |
| | | CHILE | | | | | | | | | | 254,029 | $694,263 | $273.30 | | | | | | | 307,325 | $453,368 | $147.52 | | | | | | | 561,354 | $1,147,630 | $204.44 |
| | | CHINA | -288 | -$357 | $123.85 | 50,626 | $4,459 | $8.81 | | | | 3,008 | $11,404 | $379.18 | 43,182,935 | $48,908,627 | $113.26 | -240 | -$312 | $129.85 | 149,738 | $222,748 | $148.76 | | | | 16,226,930 | $31,397,108 | $193.49 | 59,612,709 | $80,543,676 | $135.11 |
| | | COLOMBIA | | | | 1,426,900 | $1,123,959 | $78.77 | | | | 1,675,451 | $1,647,542 | $98.33 | | | | 289,557 | $340,826 | $117.71 | 7,258,486 | $8,580,856 | $118.22 | 67,160 | $81,555 | $121.43 | 100,080 | $68,769 | $68.71 | 10,817,634 | $11,843,507 | $109.48 |
| | | COSTA RICA | | | | | | | | | | 208,217 | $296,075 | $142.20 | | | | 461,091 | $541,595 | $117.46 | 197,070 | $511,950 | $259.78 | 277,146 | $273,284 | $98.61 | | | | 1,143,524 | $1,622,903 | $141.92 |
| | | DOMINICAN REP | 53,939 | $95,291 | $176.66 | 6,113,126 | $5,622,013 | $91.97 | | | | 578,095 | $692,261 | $119.75 | 1,107,486 | $877,724 | $79.25 | 2,615,844 | $2,978,403 | $113.86 | 163,973 | $194,245 | $118.46 | 564,839 | $569,600 | $100.84 | | | | 11,197,303 | $11,029,536 | $98.50 |
| | | ECUADOR | | | | | | | | | | | | | | | | | | | | | | 39,263 | $39,468 | $100.52 | | | | 39,263 | $39,468 | $100.52 |
| | | EL SALVADOR | 48,161 | $85,346 | $177.21 | 489,067 | $375,915 | $76.86 | | | | 191,642 | $194,671 | $101.58 | | | | 98,640 | $143,534 | $145.51 | | | | 487,926 | $449,701 | $92.17 | | | | 1,315,436 | $1,249,167 | $94.96 |
| | | GUAM | 27,052 | $116,895 | $432.11 | | | | | | | 147,329 | $210,621 | $142.96 | | | | 15,039 | $15,255 | $101.44 | 221,331 | $398,426 | $180.01 | 101,031 | $156,441 | $154.85 | | | | 511,781 | $897,638 | $175.39 |
| | | GUATEMALA | 102,752 | $156,101 | $151.92 | 3,654,936 | $2,364,890 | $64.70 | | | | 340,215 | $509,328 | $149.71 | 2,100 | $2,198 | $104.68 | 58,020 | $56,046 | $96.60 | 73,077 | $93,017 | $127.29 | | | | | | | 4,231,100 | $3,181,580 | $75.20 |
| | | HAITI | | | | | | | | | | 162,180 | $163,088 | $100.56 | | | | | | | | | | | | | | | | 162,180 | $163,088 | $100.56 |
| | | HONDURAS | | | | 1,911,920 | $1,455,572 | $76.13 | | | | 2,883,235 | $3,278,782 | $113.72 | 40,980 | $28,259 | $68.96 | 202,749 | $230,348 | $113.61 | 4,313,972 | $4,887,365 | $113.29 | 93,249 | $128,127 | $137.40 | | | | 9,446,105 | $10,008,452 | $105.95 |
| | | HONG KONG | 67,125 | $78,596 | $117.09 | 54,552 | $71,053 | $130.25 | | | | 906,559 | $1,691,951 | $186.63 | | | | 63,593 | $45,495 | $71.54 | 90,275 | $242,660 | $268.80 | 619,198 | $1,467,382 | $236.98 | | | | 1,801,302 | $3,597,137 | $199.70 |
| | | JAPAN | 8,796,452 | $23,090,237 | $262.49 | 559,571 | $981,034 | $175.32 | | | | 46,959,995 | $74,531,205 | $158.71 | 40,606,082 | $58,216,719 | $143.37 | 6,094,504 | $9,041,024 | $148.35 | 68,111 | $242,033 | $355.35 | 6,467,823 | $14,060,779 | $217.40 | 2,744,446 | $4,804,478 | $175.06 | 112,296,983 | $184,967,510 | $164.71 |
| | | KAZAKHSTAN | | | | | | | | | | 1,015 | $1,498 | $147.54 | | | | 300 | $453 | $150.87 | 523 | $988 | $188.87 | 281 | $294 | $104.87 | | | | 2,119 | $3,233 | $152.56 |
| | | MALAYSIA | | | | | | | | | | 71,857 | $64,510 | $89.78 | | | | | | | 25,040 | $40,751 | $162.74 | | | | | | | 96,897 | $105,261 | $108.63 |
| | | MEXICO | 2,208,421 | $4,197,788 | $190.08 | 225,864,771 | $128,771,939 | $57.01 | 92,962 | $82,368 | $88.60 | 1,438,849 | $2,041,160 | $141.86 | 8,625,097 | $2,918,412 | $33.84 | 539,482 | $271,963 | $50.41 | 5,056,863 | $5,835,842 | $115.40 | 1,282,099 | $1,368,475 | $106.74 | 5,900,057 | $7,204,203 | $122.10 | 251,008,601 | $152,692,149 | $60.83 |
| | | NICARAGUA | | | | 1,328,854 | $876,771 | $65.98 | | | | | | | | | | 117,793 | $154,710 | $131.34 | | | | 55,449 | $61,036 | $110.08 | | | | 1,502,097 | $1,092,517 | $72.73 |
| | | PANAMA | 646,582 | $911,378 | $140.95 | | | | | | | 1,445,952 | $1,658,345 | $114.69 | 0 | $0 | | 309,465 | $314,373 | $101.59 | | | | 81,897 | $71,061 | $86.77 | | | | 2,483,896 | $2,955,157 | $118.97 |
| | | PERU | | | | 0 | -$787 | | | | | | | | | | | | | | 10,113 | $12,365 | $122.27 | | | | | | | 10,113 | $11,577 | $114.48 |
| | | PHILIPPINES | 0 | $0 | | | | | | | | 3,543 | $2,073 | $58.51 | | | | | | | 39,288 | $55,436 | $141.10 | 18,564 | $25,388 | $136.76 | 120 | $148 | $123.68 | 61,514 | $83,044 | $135.00 |
| | | PUERTO RICO | | | | 66,769 | $70,580 | $105.71 | | | | 1,629,722 | $2,955,343 | $181.34 | 48,180 | $68,234 | $141.62 | 286,986 | $301,929 | $105.21 | 608,844 | $1,245,839 | $204.62 | 391,973 | $532,443 | $135.84 | 116,839 | $223,349 | $191.16 | 3,149,313 | $5,397,716 | $171.39 |
| | | SINGAPORE | | | | | | | | | | | | | | | | | | | 10,997 | $15,060 | $136.95 | 22,037 | $36,790 | $166.95 | | | | 33,034 | $51,851 | $156.96 |
| | | SOUTH KOREA | 254,098 | $749,311 | $294.89 | | | | | | | 923,415 | $2,035,173 | $220.40 | | | | 1,237,731 | $1,480,488 | $119.61 | 622,478 | $831,961 | $133.65 | 6,731,224 | $10,642,759 | $158.11 | 146,115 | $212,505 | $145.44 | 9,915,061 | $15,952,196 | $160.89 |
| | | TAIWAN | 4,454 | $6,354 | $142.68 | 0 | -$833 | | | | | | | | 2,516 | -$6,969 | -$277.02 | | | | 254,249 | $296,487 | $116.61 | | | | | | | 261,218 | $295,040 | $112.95 |
| | | TRINIDAD | 56,099 | $71,254 | $127.01 | | | | | | | | | | | | | | | | | | | | | | | | | 56,099 | $71,254 | $127.01 |
| | | VIETNAM | | | | | | | | | | -9 | -$59 | $636.99 | | | | 50,940 | $65,414 | $128.41 | | | | -12 | -$50 | $414.00 | | | | 50,919 | $65,305 | $128.25 |
| | **EXPORT Total** | | **13,928,960** | **$34,169,083** | **$245.31** | **260,867,759** | **$157,944,171** | **$60.55** | **92,962** | **$82,368** | **$88.60** | **86,539,517** | **$140,034,309** | **$161.82** | **98,074,447** | **$116,468,606** | **$118.76** | **13,756,110** | **$17,656,950** | **$128.36** | **22,150,675** | **$32,198,956** | **$145.36** | **20,591,624** | **$35,593,096** | **$172.85** | **30,503,847** | **$47,562,831** | **$155.92** | **546,505,902** | **$581,710,369** | **$106.44** |
| **2022 Total** | | | **358,520,589** | **$779,063,439** | **$217.30** | **514,931,132** | **$454,163,402** | **$88.20** | **382,997** | **$322,622** | **$84.24** | **325,346,312** | **$568,953,902** | **$174.88** | **492,113,975** | **$355,996,883** | **$72.34** | **144,850,403** | **$164,363,373** | **$113.47** | **121,255,588** | **$228,136,402** | **$188.15** | **192,331,410** | **$253,816,276** | **$131.97** | **188,776,897** | **$132,033,991** | **$69.94** | **2,338,509,304** | **$2,936,850,290** | **$125.59** |

**TYSON FRESH MEATS**
**BOXED PORK (DIV 31) AND PORK VARIETY MEATS (DIV 32)**
**INCLUDES BOTH ORIGINAL BILLING AND CREDIT AND REBILLS**
**FISCAL 2015 - YTD F2022 THRU APRIL**
**WEIGHT (LBS) AND FOB $$**
**FOB $$ ARE THE GROSS INVOICED DOLLARS LESS ACCRUALS AND REBATES AND LESS EXPENSED FREIGHT (NOT THE REVENUE RATE THAT WE CHARGED THE CUSTOMER BUT THE ACTUAL EXPENSED FREIGHT)**
Boxed Pork and Pork variety meats 2005 - ytd 2022 export vs domestic sales

| | | GROUP | Values | | | | |
|---|---|---|---|---|---|---|---|
| | | DOMESTIC | | EXPORT | | Total WEIGHT | Total % of Row |
| YEAR | PRIMAL GROUP | WEIGHT | % of Row | WEIGHT | % of Row | | |
| 2005 | BELLIES | 462,451,986 | 96% | 19,213,349 | 4% | 481,665,335 | 100% |
| | HAMS | 574,602,183 | 78% | 159,619,553 | 22% | 734,221,736 | 100% |
| | JOWLS | 24,389,398 | 71% | 9,977,518 | 29% | 34,366,916 | 100% |
| | LOINS | 399,101,132 | 84% | 78,736,743 | 16% | 477,837,875 | 100% |
| | MISC | 543,479,277 | 94% | 31,743,791 | 6% | 575,223,068 | 100% |
| | PICNICS | 202,103,178 | 71% | 83,627,744 | 29% | 285,730,922 | 100% |
| | RIBS | 136,503,178 | 90% | 14,360,818 | 10% | 150,863,996 | 100% |
| | SHOULDER | 237,611,743 | 92% | 19,540,720 | 8% | 257,152,463 | 100% |
| | VMEATS | 213,630,056 | 74% | 76,703,066 | 26% | 290,333,122 | 100% |
| **2005 Total** | | **2,793,872,130** | **85%** | **493,523,301** | **15%** | **3,287,395,432** | **100%** |
| 2006 | BELLIES | 456,048,137 | 94% | 28,393,172 | 6% | 484,441,309 | 100% |
| | HAMS | 545,250,037 | 74% | 195,214,887 | 26% | 740,464,924 | 100% |
| | JOWLS | 22,154,472 | 64% | 12,717,634 | 36% | 34,872,106 | 100% |
| | LOINS | 371,981,956 | 81% | 88,811,686 | 19% | 460,793,642 | 100% |
| | MISC | 542,322,588 | 92% | 44,433,071 | 8% | 586,755,659 | 100% |
| | PICNICS | 208,265,774 | 77% | 62,780,101 | 23% | 271,045,875 | 100% |
| | RIBS | 132,054,211 | 89% | 15,663,923 | 11% | 147,718,134 | 100% |
| | SHOULDER | 224,956,130 | 88% | 29,372,145 | 12% | 254,328,275 | 100% |
| | VMEATS | 204,160,040 | 73% | 74,776,940 | 27% | 278,936,980 | 100% |
| **2006 Total** | | **2,707,193,345** | **83%** | **552,163,559** | **17%** | **3,259,356,904** | **100%** |
| 2007 | BELLIES | 473,295,414 | 95% | 24,359,339 | 5% | 497,654,753 | 100% |
| | HAMS | 581,433,301 | 77% | 173,629,172 | 23% | 755,062,473 | 100% |
| | JOWLS | 22,098,879 | 64% | 12,665,071 | 36% | 34,763,950 | 100% |
| | LOINS | 372,877,428 | 77% | 109,822,383 | 23% | 482,699,812 | 100% |
| | MISC | 559,051,547 | 91% | 57,811,075 | 9% | 616,862,622 | 100% |
| | PICNICS | 208,876,123 | 81% | 50,567,891 | 19% | 259,444,013 | 100% |
| | RIBS | 137,775,618 | 90% | 15,152,874 | 10% | 152,928,493 | 100% |
| | SHOULDER | 239,836,082 | 88% | 34,096,751 | 12% | 273,932,834 | 100% |
| | VMEATS | 213,159,068 | 73% | 80,760,587 | 27% | 293,919,654 | 100% |
| **2007 Total** | | **2,808,403,459** | **83%** | **558,865,144** | **17%** | **3,367,268,603** | **100%** |
| 2008 | BELLIES | 497,278,956 | 94% | 30,540,921 | 6% | 527,819,877 | 100% |
| | HAMS | 576,707,757 | 74% | 203,311,414 | 26% | 780,019,171 | 100% |
| | JOWLS | 22,030,428 | 64% | 12,128,072 | 36% | 34,158,500 | 100% |
| | LOINS | 408,888,547 | 77% | 119,751,813 | 23% | 528,640,360 | 100% |
| | MISC | 587,650,862 | 85% | 102,575,009 | 15% | 690,225,871 | 100% |
| | PICNICS | 190,476,171 | 72% | 74,220,402 | 28% | 264,696,573 | 100% |
| | RIBS | 146,612,255 | 87% | 21,964,055 | 13% | 168,576,310 | 100% |
| | SHOULDER | 262,059,106 | 86% | 42,699,461 | 14% | 304,758,567 | 100% |
| | VMEATS | 239,865,298 | 73% | 90,360,707 | 27% | 330,226,005 | 100% |
| **2008 Total** | | **2,931,569,380** | **81%** | **697,551,854** | **19%** | **3,629,121,234** | **100%** |
| 2009 | BELLIES | 503,960,393 | 94% | 32,468,063 | 6% | 536,428,456 | 100% |
| | HAMS | 593,672,405 | 77% | 176,884,186 | 23% | 770,556,592 | 100% |
| | JOWLS | 24,653,638 | 73% | 9,166,041 | 27% | 33,819,679 | 100% |
| | LOINS | 404,973,352 | 78% | 114,899,170 | 22% | 519,872,522 | 100% |
| | MISC | 643,371,530 | 83% | 128,957,501 | 17% | 772,329,031 | 100% |
| | PICNICS | 190,373,096 | 72% | 72,419,142 | 28% | 262,792,238 | 100% |
| | RIBS | 159,877,111 | 90% | 17,734,890 | 10% | 177,612,001 | 100% |
| | SHOULDER | 274,567,356 | 89% | 35,452,126 | 11% | 310,019,482 | 100% |
| | VMEATS | 258,602,321 | 73% | 95,812,443 | 27% | 354,414,764 | 100% |
| **2009 Total** | | **3,054,051,201** | **82%** | **683,793,562** | **18%** | **3,737,844,763** | **100%** |
| 2010 | BELLIES | 489,943,037 | 93% | 36,806,974 | 7% | 526,750,011 | 100% |
| | HAMS | 533,434,344 | 70% | 233,214,068 | 30% | 766,648,411 | 100% |
| | JOWLS | 21,634,113 | 84% | 3,981,465 | 16% | 25,615,578 | 100% |
| | LOINS | 396,671,674 | 77% | 117,954,699 | 23% | 514,626,373 | 100% |
| | MISC | 610,095,893 | 84% | 118,018,800 | 16% | 728,114,693 | 100% |
| | PICNICS | 199,446,784 | 69% | 91,154,763 | 31% | 290,601,547 | 100% |
| | RIBS | 150,545,803 | 89% | 19,512,765 | 11% | 170,058,567 | 100% |
| | SHOULDER | 264,373,502 | 88% | 35,540,775 | 12% | 299,914,277 | 100% |
| | VMEATS | 296,874,177 | 76% | 93,839,680 | 24% | 390,713,856 | 100% |
| **2010 Total** | | **2,963,019,326** | **80%** | **750,023,988** | **20%** | **3,713,043,314** | **100%** |
| 2011 | BELLIES | 529,283,852 | 94% | 30,829,753 | 6% | 560,113,605 | 100% |
| | HAMS | 529,973,176 | 67% | 256,362,272 | 33% | 786,335,448 | 100% |
| | JOWLS | 16,199,125 | 83% | 3,325,655 | 17% | 19,524,780 | 100% |
| | LOINS | 390,143,436 | 74% | 138,186,586 | 26% | 528,330,022 | 100% |
| | MISC | 654,608,473 | 85% | 115,188,462 | 15% | 769,796,935 | 100% |
| | PICNICS | 214,984,573 | 71% | 86,829,409 | 29% | 301,813,983 | 100% |
| | RIBS | 163,247,733 | 90% | 18,775,034 | 10% | 182,022,767 | 100% |
| | SHOULDER | 257,934,411 | 81% | 60,123,141 | 19% | 318,057,552 | 100% |
| | VMEATS | 325,417,360 | 76% | 100,645,779 | 24% | 426,063,140 | 100% |
| **2011 Total** | | **3,081,792,140** | **79%** | **810,266,091** | **21%** | **3,892,058,232** | **100%** |
| 2012 | BELLIES | 541,308,964 | 95% | 27,716,895 | 5% | 569,025,860 | 100% |
| | HAMS | 493,677,234 | 62% | 304,909,163 | 38% | 798,586,398 | 100% |
| | JOWLS | 9,773,046 | 97% | 271,781 | 3% | 10,044,827 | 100% |
| | LOINS | 409,226,264 | 76% | 130,717,555 | 24% | 539,943,819 | 100% |
| | MISC | 695,355,226 | 84% | 134,466,172 | 16% | 829,821,398 | 100% |
| | PICNICS | 218,980,152 | 72% | 86,409,152 | 28% | 305,389,304 | 100% |
| | RIBS | 150,414,651 | 86% | 24,296,547 | 14% | 174,711,197 | 100% |
| | SHOULDER | 256,433,537 | 79% | 67,533,102 | 21% | 323,966,639 | 100% |
| | VMEATS | 323,703,957 | 76% | 102,694,187 | 24% | 426,398,145 | 100% |
| **2012 Total** | | **3,098,873,031** | **78%** | **879,014,554** | **22%** | **3,977,887,585** | **100%** |
| 2013 | BELLIES | 525,828,183 | 95% | 27,652,322 | 5% | 553,480,505 | 100% |
| | HAMS | 493,467,795 | 64% | 273,128,269 | 36% | 766,596,064 | 100% |
| | JOWLS | 7,512,530 | 99% | 47,929 | 1% | 7,560,459 | 100% |
| | LOINS | 375,307,124 | 75% | 122,908,125 | 25% | 498,215,248 | 100% |
| | MISC | 645,930,608 | 81% | 156,300,252 | 19% | 802,230,860 | 100% |
| | PICNICS | 228,913,617 | 85% | 40,581,632 | 15% | 269,495,248 | 100% |
| | RIBS | 149,467,039 | 85% | 26,621,564 | 15% | 176,088,604 | 100% |

| | GROUP | Values | | | | | |
|---|---|---|---|---|---|---|---|
| | | DOMESTIC | | EXPORT | | Total WEIGHT | Total % of Row |
| YEAR | PRIMAL GROUP | WEIGHT | % of Row | WEIGHT | % of Row | | |
| 2013 | SHOULDER | 255,485,463 | 84% | 48,668,621 | 16% | 304,154,083 | 100% |
| | VMEATS | 312,426,144 | 75% | 102,381,098 | 25% | 414,807,242 | 100% |
| **2013 Total** | | **2,994,338,503** | **79%** | **798,289,811** | **21%** | **3,792,628,313** | **100%** |
| 2014 | BELLIES | 558,585,179 | 97% | 19,358,416 | 3% | 577,943,595 | 100% |
| | HAMS | 517,712,366 | 67% | 257,028,342 | 33% | 774,740,707 | 100% |
| | JOWLS | 8,989,571 | 99% | 117,997 | 1% | 9,107,568 | 100% |
| | LOINS | 364,620,918 | 72% | 141,006,467 | 28% | 505,627,385 | 100% |
| | MISC | 667,705,054 | 78% | 184,250,104 | 22% | 851,955,158 | 100% |
| | PICNICS | 203,560,221 | 87% | 30,555,808 | 13% | 234,116,028 | 100% |
| | RIBS | 150,179,084 | 84% | 29,108,228 | 16% | 179,287,312 | 100% |
| | SHOULDER | 253,683,716 | 82% | 55,115,305 | 18% | 308,799,021 | 100% |
| | VMEATS | 310,827,913 | 76% | 100,795,018 | 24% | 411,622,931 | 100% |
| **2014 Total** | | **3,035,864,021** | **79%** | **817,335,685** | **21%** | **3,853,199,706** | **100%** |
| 2015 | BELLIES | 591,772,561 | 97% | 19,867,382 | 3% | 611,639,943 | 100% |
| | HAMS | 561,653,867 | 70% | 242,460,894 | 30% | 804,114,761 | 100% |
| | JOWLS | 7,469,117 | 98% | 121,665 | 2% | 7,590,782 | 100% |
| | LOINS | 399,985,930 | 76% | 125,944,929 | 24% | 525,930,858 | 100% |
| | MISC | 722,789,518 | 81% | 168,187,912 | 19% | 890,977,429 | 100% |
| | PICNICS | 230,819,801 | 87% | 34,166,280 | 13% | 264,986,081 | 100% |
| | RIBS | 160,807,802 | 84% | 30,314,989 | 16% | 191,122,791 | 100% |
| | SHOULDER | 273,383,476 | 83% | 55,723,872 | 17% | 329,107,347 | 100% |
| | VMEATS | 331,614,547 | 77% | 98,100,285 | 23% | 429,714,832 | 100% |
| **2015 Total** | | **3,280,296,617** | **81%** | **774,888,206** | **19%** | **4,055,184,823** | **100%** |
| 2016 | BELLIES | 572,063,979 | 96% | 23,139,033 | 4% | 595,203,012 | 100% |
| | HAMS | 566,845,823 | 71% | 234,939,421 | 29% | 801,785,244 | 100% |
| | JOWLS | 5,993,926 | 76% | 1,895,718 | 24% | 7,889,644 | 100% |
| | LOINS | 407,690,943 | 76% | 127,636,497 | 24% | 535,327,440 | 100% |
| | MISC | 736,664,022 | 82% | 165,287,174 | 18% | 901,951,196 | 100% |
| | PICNICS | 255,164,998 | 87% | 36,467,972 | 13% | 291,632,970 | 100% |
| | RIBS | 161,954,999 | 83% | 34,194,091 | 17% | 196,149,090 | 100% |
| | SHOULDER | 274,426,069 | 86% | 44,806,370 | 14% | 319,232,439 | 100% |
| | VMEATS | 315,766,531 | 76% | 98,326,738 | 24% | 414,093,269 | 100% |
| **2016 Total** | | **3,296,571,290** | **81%** | **766,693,013** | **19%** | **4,063,264,303** | **100%** |
| 2017 | BELLIES | 564,758,569 | 96% | 23,028,464 | 4% | 587,787,033 | 100% |
| | HAMS | 561,486,300 | 69% | 248,207,558 | 31% | 809,693,858 | 100% |
| | JOWLS | 5,983,250 | 78% | 1,673,786 | 22% | 7,657,036 | 100% |
| | LOINS | 399,580,207 | 76% | 129,586,578 | 24% | 529,166,785 | 100% |
| | MISC | 742,292,558 | 79% | 192,820,023 | 21% | 935,112,580 | 100% |
| | PICNICS | 239,298,402 | 86% | 38,658,730 | 14% | 277,957,132 | 100% |
| | RIBS | 163,189,981 | 82% | 36,660,676 | 18% | 199,850,657 | 100% |
| | SHOULDER | 266,201,320 | 82% | 57,315,107 | 18% | 323,516,427 | 100% |
| | VMEATS | 316,696,792 | 80% | 81,528,333 | 20% | 398,225,126 | 100% |
| **2017 Total** | | **3,259,487,379** | **80%** | **809,479,256** | **20%** | **4,068,966,634** | **100%** |
| 2018 | BELLIES | 572,838,330 | 96% | 22,141,901 | 4% | 594,980,232 | 100% |
| | HAMS | 564,287,996 | 69% | 250,785,166 | 31% | 815,073,162 | 100% |
| | JOWLS | 7,160,626 | 96% | 270,248 | 4% | 7,430,874 | 100% |
| | LOINS | 391,543,487 | 76% | 121,718,666 | 24% | 513,262,153 | 100% |
| | MISC | 740,185,258 | 79% | 202,214,394 | 21% | 942,399,652 | 100% |
| | PICNICS | 228,838,572 | 88% | 31,860,679 | 12% | 260,699,251 | 100% |
| | RIBS | 150,408,304 | 79% | 39,525,679 | 21% | 189,933,982 | 100% |
| | SHOULDER | 236,580,830 | 77% | 69,081,343 | 23% | 305,662,173 | 100% |
| | VMEATS | 312,240,930 | 83% | 65,354,921 | 17% | 377,595,851 | 100% |
| **2018 Total** | | **3,204,084,331** | **80%** | **802,952,998** | **20%** | **4,007,037,329** | **100%** |
| 2019 | BELLIES | 571,557,003 | 95% | 28,385,244 | 5% | 599,942,247 | 100% |
| | HAMS | 560,974,721 | 68% | 260,080,947 | 32% | 821,055,668 | 100% |
| | JOWLS | 5,904,267 | 87% | 875,238 | 13% | 6,779,505 | 100% |
| | LOINS | 392,160,151 | 74% | 138,408,111 | 26% | 530,568,261 | 100% |
| | MISC | 756,734,036 | 82% | 169,767,963 | 18% | 926,501,999 | 100% |
| | PICNICS | 239,614,716 | 89% | 30,482,034 | 11% | 270,096,749 | 100% |
| | RIBS | 154,904,689 | 80% | 38,023,294 | 20% | 192,927,983 | 100% |
| | SHOULDER | 241,324,438 | 78% | 66,369,259 | 22% | 307,693,697 | 100% |
| | VMEATS | 301,331,243 | 81% | 70,132,453 | 19% | 371,463,696 | 100% |
| **2019 Total** | | **3,224,505,262** | **80%** | **802,524,544** | **20%** | **4,027,029,806** | **100%** |
| 2020 | BELLIES | 572,963,100 | 93% | 44,703,069 | 7% | 617,666,169 | 100% |
| | HAMS | 559,004,055 | 65% | 295,288,528 | 35% | 854,292,582 | 100% |
| | JOWLS | 3,124,417 | 93% | 225,196 | 7% | 3,349,613 | 100% |
| | LOINS | 408,019,903 | 74% | 144,155,936 | 26% | 552,175,839 | 100% |
| | MISC | 749,381,350 | 82% | 165,457,595 | 18% | 914,838,945 | 100% |
| | PICNICS | 215,151,871 | 84% | 41,013,330 | 16% | 256,165,201 | 100% |
| | RIBS | 159,624,918 | 78% | 44,900,024 | 22% | 204,524,943 | 100% |
| | SHOULDER | 249,667,040 | 81% | 59,741,018 | 19% | 309,408,057 | 100% |
| | VMEATS | 297,686,459 | 81% | 71,187,951 | 19% | 368,874,410 | 100% |
| **2020 Total** | | **3,214,623,112** | **79%** | **866,672,647** | **21%** | **4,081,295,759** | **100%** |
| 2021 | BELLIES | 557,276,190 | 93% | 41,519,432 | 7% | 598,795,622 | 100% |
| | HAMS | 489,892,135 | 61% | 319,424,538 | 39% | 809,316,673 | 100% |
| | JOWLS | 1,266,560 | 81% | 301,433 | 19% | 1,567,993 | 100% |
| | LOINS | 395,600,128 | 73% | 144,045,789 | 27% | 539,645,917 | 100% |
| | MISC | 731,175,065 | 81% | 176,751,079 | 19% | 907,926,144 | 100% |
| | PICNICS | 218,464,089 | 91% | 22,752,893 | 9% | 241,216,982 | 100% |
| | RIBS | 149,821,874 | 77% | 45,697,080 | 23% | 195,518,953 | 100% |
| | SHOULDER | 260,227,058 | 85% | 44,154,606 | 15% | 304,381,664 | 100% |
| | VMEATS | 282,351,139 | 82% | 62,750,010 | 18% | 345,101,149 | 100% |
| **2021 Total** | | **3,086,074,236** | **78%** | **857,396,861** | **22%** | **3,943,471,097** | **100%** |
| 2022 | BELLIES | 344,591,629 | 96% | 13,928,960 | 4% | 358,520,589 | 100% |
| | HAMS | 254,063,373 | 49% | 260,867,759 | 51% | 514,931,132 | 100% |
| | JOWLS | 290,035 | 76% | 92,962 | 24% | 382,997 | 100% |
| | LOINS | 238,806,795 | 73% | 86,539,517 | 27% | 325,346,312 | 100% |
| | MISC | 394,039,528 | 80% | 98,074,447 | 20% | 492,113,975 | 100% |
| | PICNICS | 131,094,293 | 91% | 13,756,110 | 9% | 144,850,403 | 100% |
| | RIBS | 99,104,912 | 82% | 22,150,675 | 18% | 121,255,588 | 100% |
| | SHOULDER | 171,739,787 | 89% | 20,591,624 | 11% | 192,331,410 | 100% |
| | VMEATS | 158,273,050 | 84% | 30,503,847 | 16% | 188,776,897 | 100% |
| **2022 Total** | | **1,792,003,401** | **77%** | **546,505,902** | **23%** | **2,338,509,304** | **100%** |