# EXHIBIT 27

# FAPRI
# U.S. Baseline Briefing Book



## February 2007

Food and Agricultural
Policy Research Institute


College of Agriculture, Food and Natural Resources

FAPRI - UMC Report #02-07

www.fapri.missouri.edu
(573) 882-3576

Published by the Food and Agricultural Policy Research Institute (FAPRI) at The University of Missouri–Columbia, 101 Park DeVille Suite E; Columbia, MO 65203 in February 2007.

http://www.fapri.missouri.edu

Material in this publication is based upon work supported by the Cooperative State Research, Education and Extension Service; U.S. Department of Agriculture, under Agreement No. 2006-34149-16987.

Any opinion, findings, conclusions, or recommendations expressed in this publication are those of the authors and do not necessarily reflect the view of the U.S. Department of Agriculture.

Permission is granted to reproduce this information with appropriate attribution to the authors and the Food and Agricultural Policy Research Institute.

---

The University of Missouri–Columbia does not discriminate on the basis of race, color, religion, national origin, sex, sexual orientation, age, disability or status as a qualified protected veteran. For more information, call Human Resource Services at 573-882-4256 or the U.S. Department of Education, Office of Civil Rights.

# FAPRI U.S. Baseline Briefing Book

FAPRI-UMC Report #02-07

February 2007



Food and Agricultural Policy Research Institute
College of Agriculture, Food and Natural Resources
University of Missouri-Columbia
101 Park DeVille Suite E
Columbia, Missouri  65203
(573) 882–3576
www.fapri.missouri.edu

# Table of Contents

Foreword ................................................................................... 1
Summary ................................................................................... 2
Policy Assumptions ................................................................... 6
Macroeconomic Assumptions and Farm-Level PPIs ....................................8
Corn ........................................................................................10
Ethanol and Coproducts ................................................................12
Corn Processing .........................................................................14
Sorghum and Barley ....................................................................16
Oats and Hay ............................................................................18
Wheat .................................................................................... 20
Rice ...................................................................................... 22
Soybeans ................................................................................ 24
Soybean Products .......................................................................26
Biodiesel ................................................................................. 28
Peanuts ..................................................................................30
Other Oilseeds ..........................................................................32
Upland Cotton ...........................................................................34
Sugar ....................................................................................36
Land Use ................................................................................ 38
Beef ......................................................................................40
Pork ......................................................................................42
Poultry....................................................................................44
Dairy Prices .............................................................................46
Milk Production ..........................................................................48
Dairy Products .......................................................................... 50
Food Prices and Expenditures .........................................................52
Government Costs .......................................................................54
Payments and Crop Insurance .........................................................56
Farm Receipts and Expenses ..........................................................58
U.S. Farm Income .......................................................................60
Biofuel Tariff and Tax Provisions .....................................................62
Ranges from the 500 Alternative Futures .............................................66

# Foreword

The Food and Agricultural Policy Research Institute is a joint institute of the University of Missouri-Columbia and Iowa State University. FAPRI provides analysis of agricultural markets and policies for Congress and other decision makers. This report was prepared by FAPRI and presents a summary of ten year baseline projections for U.S. agricultural markets.

**Process and Assumptions**

The process that led to this baseline began in November 2006. FAPRI analysts prepared a preliminary set of projections that were reviewed at a workshop in Washington, DC in December 2006. Reviewer comments and other new information were incorporated into this revised baseline prepared in January and February 2007.

The baseline is not a forecast of what will happen, but rather a projection of what could happen if current policies remain in place. For purposes of this baseline, we assume that when the Farm Security and Rural Investment Act (commonly referred to as the 2002 farm bill) expires in 2007, all of its provisions will be extended indefinitely. Likewise, we assume that expiring biofuel tax and tariff provisions will be extended. We also evaluate a scenario that assumes the taxes and tariffs expire as scheduled in current law.

Assumptions about the non-agricultural economy rely on January 2007 forecasts from Global Insight, Inc.

**Things to Look for This Year**

Growth in biofuel production has wide-ranging implications. Expect to see:

• projected prices for grains and oilseeds that are higher than in previous FAPRI baselines;

• planted acreage increasing for corn at the expense of other crops;

• higher feed costs reducing the rate of growth in meat and milk production;

• taxpayer costs of the marketing loan and countercyclical payment programs reduced with government spending on the crop insurance program increased.

Future developments in agricultural markets appear even more uncertain than in past years. For example, the outlook for biofuel and agricultural markets may look very different if petroleum prices increase or decrease from the levels projected by Global Insight. FAPRI recognizes this uncertainty and considers 500 alternative outcomes for the future built on different assumptions about the price of petroleum, the weather, and other factors, that will affect the supply and demand for agricultural commodities. Following the precedent established last year, we are reporting the averages of the 500 alternative outcomes wherever possible.

**Acknowledgments**

The FAPRI U.S. Baseline Briefing Book for 2007 was prepared by the FAPRI unit in the College of Food, Agriculture and Natural Resources at the University of Missouri-Columbia, and with the help of numerous colleagues at other institutions. The FAPRI team at Iowa State took the lead in developing estimates related to international markets and the crop insurance program. Researchers at the University of Arkansas took primary responsibility for developing rice market projections and others at Arizona State University developed projections for fruit and vegetable markets.  We worked with colleagues at Texas Tech University in developing cotton market projections.  Finally, the team at the Agriculture and Food Policy Center at Texas A&M University translated these national results into estimates of effects for a number of representative farms around the country. We thank all of our colleagues and reviewers for their help in this collaborative project.

# Summary

▪Rapid growth in ethanol production has transformed agricultural markets.

▪Plants currently under construction could double ethanol production capacity by 2009.

▪Future growth in capacity and production will depend on the profitability of ethanol production.

▪The baseline assumes the refiners' acquisition price of petroleum falls from $60 per barrel in 2006 to $50 in 2016.



Ethanol Production and Production Capacity

▪Expansion of the ethanol industry has resulted in stronger demand and higher prices for corn.

▪Average projected corn farm prices exceed $3.00 per bushel in every year of the ten year baseline.

▪Analysis of 500 alternative futures suggests that corn prices could be much higher or lower than the average, depending on the weather, the price of petroleum, and other factors.



Corn Prices: Summary of 500 Alternative Outcomes

▪Current tax policies that support the biofuel industry are slated to expire in 2008 (ethanol tariff and biodiesel tax credit) or 2010 (ethanol tax credit).

▪If the tax credits expire, the result could be sharply lower biofuel production, corn and soyoil demand, and crop prices.

▪Unless otherwise noted, the tables and figures reported here assume the tax provisions are extended indefinitely. See page 62 for more detail.



Corn Used for Ethanol Production

# Summary

▪The season-average farm price for corn increases from $2.00 per bushel in 2005/06 to $3.17 this year and $3.23 next year. Market prices in mid-February 2007 were even higher.

▪The proportional increases in 2006/07 soybean, wheat, and cotton prices are smaller than the increase in corn prices.

▪Projected soybean prices increase in 2007/08, while wheat prices fall. Higher grain prices are expected to result in large shifts in acreage this spring.



Crop Prices, 2006/07 and 2007/08

▪Projected corn planted area increases by more than 8 million acres in 2007. If realized, 2007 corn acreage would be at the highest level since 1949.

▪Soybean area falls by 5 million acres. Upland cotton area declines by 1.5 million acres.

▪Wheat acreage increases in 2007, but is expected to decline in 2008



Area Planted, 2006 and 2007

▪Higher corn costs are increasing the cost of production for livestock producers.

▪Although feeding ethanol coproducts is an option for some producers most coproduct prices do not provide much savings relative to corn.

▪Increasing Distillers Dried Grains (DDG) supplies and strong demand for soybean oil keeps soybean meal prices constrained, favoring animal rations that use more meal.



Feed Cost for 1 Pound of Beef, Pork and Chicken

# Summary

▪As livestock producers respond to notably higher corn costs in the coming decade, meat production growth will slow.

▪Meat exports are expected to grow an additional 4 billion pounds by 2016 relative to 2006.  These meat exports include beef, pork and chicken.

▪The combination of slower meat production growth and higher exports will keep meat consumption relatively flat.



▪Real expenditures for meat are a good indicator of consumer demand strength.

▪After reaching a low point in 1997, meat demand strength had been improving, including the 2004 explosion which led to record livestock prices in many sectors.

▪2006 was a poor year for U.S. retail meat demand. This baseline assumes steady demand in 2007. Large deviations in either direction would affect the 2007 production and price outlook.



▪The amount of money consumers spend on food will increase in the next decade, though when adjusted for inflation the increase will be marginal.

▪After spiking in 2004 due largely to sharply higher retail meat prices, food expenditures have moderated recently.

▪The portion of expenditures on food away from home increased from 42% in 1998 to 44% in 2005. This trend will continue, with food ingredient costs less important over time than convenience.



# Summary

▪Producers received over $10 billion in countercyclical payments (CCPs) and marketing loan program benefits for the 2005/06 crop year.

▪Rising crop prices mean those price-based subsidies decline sharply in 2006/07 and remain low in the baseline.

▪In contrast, crop insurance net indemnities increase as prices increase.

▪The value of ethanol tax credits exceeds the value of direct payments by 2009/10.



Farm Program Benefits and Ethanol Tax Credits

▪Net outlays on farm programs by the Commodity Credit Corporation (CCC) decline from $20 billion in fiscal year (FY) 2006 to $12 billion in FY 2007.

▪Adding in mandatory spending on crop insurance and conservation programs not included in CCC outlays, total mandatory spending falls from $24 billion in FY 2006 to $18 billion in FY 2007.



Mandatory Farm and Conservation Program Outlays

▪Net farm income declined sharply from its record high in 2004, largely because of increases in farm production costs.

▪In 2007, net farm income increases by almost $7 billion. A large increase in crop receipts more than offsets further increases in production costs and lower government payments.

▪In nominal terms, average net farm income remains fairly stable at around $60 billion throughout the baseline.



Net Farm Income and Government Payments

# Policy Assumptions

▪The baseline assumes provisions of the Farm Security and Rural Investment Act.

▪Farm bill provisions set to expire in 2007 are assumed to continue throughout the baseline.

▪Loan rates, target prices and direct payment (DP) rates are all held constant between 2006/07 and 2016/17.



▪The baseline assumes that biofuel tax and tariff provisions are extended when they would otherwise expire.

▪The ethanol tariff and the biodiesel tax credit are due to expire at the end of 2008. The ethanol tax credit is scheduled to expire at the end of 2010.

▪An alternative scenario where the tax provisions expire as scheduled is described beginning on page 62.



▪The area enrolled in the Conservation Reserve Program (CRP) is less than the statutory maximum of 39.2 million acres.

▪Many CRP contracts are set to expire over the next several years.

▪Because of strong crop returns, the baseline assumes that some of the expiring contracts are not renewed, so total CRP area falls from 36 million acres in 2006 to 32 million acres in 2010.



## U.S. Crop Program Provisions, 2006-2016

| | Direct Payment | | Loan Rate | | Target Price | | Direct Payment Yield | | CCP Yield | | 2007 Base |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Level | Units | Level | Units | Level | Units | Level | Units | Level | Units | mil. a. |
| Corn | 0.28 | $/bu. | 1.95 | $/bu. | 2.63 | $/bu. | 102.3 | bu./a. | 114.3 | bu./a. | 87.61 |
| Sorghum | 0.35 | $/bu. | 1.95 | $/bu. | 2.57 | $/bu. | 56.5 | bu./a. | 58.1 | bu./a. | 12.03 |
| Barley | 0.24 | $/bu. | 1.85 | $/bu. | 2.24 | $/bu. | 47.6 | bu./a. | 48.7 | bu./a. | 8.74 |
| Oats | 0.02 | $/bu. | 1.33 | $/bu. | 1.44 | $/bu. | 48.3 | bu./a. | 49.8 | bu./a. | 3.13 |
| Wheat | 0.52 | $/bu. | 2.75 | $/bu. | 3.92 | $/bu. | 34.5 | bu./a. | 36.1 | bu./a. | 75.94 |
| Rice | 2.35 | $/cwt. | 6.50 | $/cwt. | 10.50 | $/cwt. | 4,817 | lb./a. | 5,124 | lb./a. | 4.51 |
| Soybeans | 0.44 | $/bu. | 5.00 | $/bu. | 5.80 | $/bu. | 30.8 | bu./a. | 34.1 | bu./a. | 52.88 |
| Sunflower | 0.80 | cents/lb. | 9.30 | cents/lb. | 10.10 | cents/lb. | 1,084 | lb./a. | n.a. | lb./a. | 1.84 |
| Canola | 0.80 | cents/lb. | 9.30 | cents/lb. | 10.10 | cents/lb. | 1,040 | lb./a. | n.a. | lb./a. | 0.72 |
| Peanuts | 1.80 | cents/lb. | 17.75 | cents/lb. | 24.75 | cents/lb. | 2,990 | lb./a. | 2,990 | lb./a. | 1.52 |
| Upland Cotton | 6.67 | cents/lb. | 52.00 | cents/lb. | 72.40 | cents/lb. | 601.4 | lb./a. | 636 | lb./a. | 18.70 |
| Raw Cane Sugar | n.a. | n.a. | 18.00 | cents/lb. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. |
| Refined Beet Sugar | n.a. | n.a. | 22.90 | cents/lb. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. |

## Dairy and Conservation Reserve Program Provisions

| Year | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Dollars per Hundredweight) | | | | | | |
| Milk Support Price | 9.90 | 9.90 | 9.90 | 9.90 | 9.90 | 9.90 | 9.90 | 9.90 | 9.90 | 9.90 | 9.90 |
| MILCX Payment | 0.61 | 0.14 | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. |
| | | | | | (Million Acres) | | | | | | |
| Conservation Reserve | 36.02 | 36.00 | 34.49 | 32.99 | 31.99 | 31.98 | 31.98 | 31.97 | 31.94 | 31.92 | 31.89 |

# Macroeconomic Assumptions and Farm-Level PPIs

- Petroleum prices moved sharply higher after 2002, due to strong Asian demand growth, supply concerns in producing countries, and other factors.

- Global Insight forecasts a $9 decline in petroleum prices between 2006 and 2016.

- The figures reported here are the average of 500 alternatives centered on the Global Insight forecast.



Petroleum Prices

- During 2006, the dollar weakened for the fourth consecutive year against most international currencies.

- Global Insight projects further weakening of the dollar through 2009, with little change expected after.

- U.S. agricultural exports benefit from a weaker dollar, as the price of U.S. products in terms of foreign currency is reduced.



Inflation-Adjusted Exchange Rates

- Global Insight projects wages and salaries to increase at a faster rate than the general Consumer Price Index (CPI) during the next decade.

- After two consecutive years of CPI inflation over 3 percent, future consumer price growth is expected to stay near 2 percent.

- Labor costs play an important role in the cost of marketing food, and higher wage rates will contribute to an increase in the spread between retail food prices and farm commodity prices.



Price Inflation

# U.S. Macroeconomic Assumptions

| Calendar Year | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Percentage Change) | | | | | | |
| Real GDP | 3.3 | 2.3 | 3.2 | 3.4 | 3.2 | 2.8 | 2.4 | 2.5 | 2.7 | 2.8 | 2.9 |
| Population Growth | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.8 | 0.8 | 0.8 |
| CPI, All Urban Consumers | 3.2 | 1.8 | 2.1 | 1.9 | 1.9 | 1.9 | 1.9 | 1.9 | 1.9 | 1.9 | 1.9 |
| PPI, All Commodities | 4.7 | 2.6 | 1.8 | 0.4 | 0.3 | 0.4 | 0.1 | 0.4 | 0.6 | 0.7 | 0.7 |
| Wages & Salaries | 2.9 | 2.8 | 2.9 | 3.3 | 3.4 | 3.3 | 3.2 | 3.0 | 2.8 | 2.8 | 2.7 |
| | | | | | (Percent) | | | | | | |
| Unemployment Rate | 4.6 | 4.9 | 4.9 | 4.6 | 4.4 | 4.4 | 4.5 | 4.8 | 4.9 | 4.9 | 4.9 |
| 3-Month Treasury Bill Rate | 4.7 | 4.6 | 4.4 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 |
| AAA Bond Rate | 5.6 | 5.3 | 5.7 | 6.4 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| Petroleum Prices | | | | | (Dollars per Barrel) | | | | | | |
| West Texas Intermediate | 66.15 | 64.04 | 63.83 | 63.38 | 62.97 | 61.99 | 60.44 | 58.72 | 56.97 | 55.95 | 55.64 |
| Refiners' Acquisition Cost | 60.44 | 58.44 | 58.14 | 57.71 | 57.49 | 56.57 | 55.05 | 53.36 | 51.63 | 50.59 | 50.25 |
| Inflation-Adj. Exch. Rate | | | | | (Index, 2000=100) | | | | | | |
| vs. Major Trading Partners | 80.2 | 75.0 | 72.7 | 71.4 | 72.7 | 73.7 | 74.1 | 73.8 | 72.9 | 71.9 | 70.9 |
| vs. Other Trading Partners | 86.8 | 82.1 | 79.6 | 76.6 | 74.7 | 73.1 | 72.1 | 71.0 | 70.0 | 69.1 | 68.2 |
| Foreign Real GDP Growth | | | | | (Percentage Change) | | | | | | |
| Major Trading Partners | 2.7 | 2.2 | 2.4 | 2.5 | 2.4 | 2.3 | 2.2 | 2.1 | 2.1 | 2.0 | 2.0 |
| Other Trading Partners | 5.6 | 5.1 | 5.0 | 4.9 | 4.8 | 4.6 | 4.5 | 4.3 | 4.3 | 4.1 | 4.2 |

Source: Global Insight.  Petroleum prices reflect an average of 500 alternatives approximately centered on Global Insight forecasts.

# U.S. Indices of Prices Paid by Farmers

| Calendar Year | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prod. Items, Interest,** | | | | | (1990-92=100) | | | | | | |
| **Taxes and Wages** | 146 | 152 | 156 | 158 | 160 | 163 | 165 | 167 | 170 | 173 | 175 |
| Production Items | 145 | 152 | 155 | 156 | 158 | 159 | 160 | 162 | 163 | 165 | 167 |
| Feed | 123 | 153 | 155 | 155 | 154 | 152 | 151 | 149 | 146 | 144 | 142 |
| Livestock & Poultry | 132 | 126 | 122 | 120 | 120 | 122 | 123 | 122 | 125 | 129 | 130 |
| Seeds | 181 | 188 | 192 | 195 | 198 | 201 | 204 | 207 | 211 | 215 | 220 |
| Fertilizer | 175 | 183 | 190 | 190 | 190 | 191 | 191 | 192 | 194 | 197 | 199 |
| Mixed Fertilizer | 153 | 159 | 162 | 164 | 165 | 167 | 169 | 171 | 174 | 177 | 180 |
| Nitrogen Fertilizer | 198 | 209 | 219 | 216 | 214 | 213 | 211 | 212 | 213 | 214 | 215 |
| Potash and Phosph. | 176 | 182 | 186 | 189 | 191 | 194 | 196 | 199 | 202 | 206 | 209 |
| Agricultural Chemicals | 127 | 129 | 131 | 132 | 134 | 135 | 137 | 139 | 141 | 143 | 146 |
| Fuels | 243 | 245 | 250 | 248 | 246 | 243 | 239 | 236 | 234 | 235 | 235 |
| Supplies & Repairs | 150 | 154 | 159 | 163 | 167 | 171 | 175 | 179 | 183 | 187 | 191 |
| Autos & Trucks | 113 | 112 | 110 | 109 | 108 | 108 | 107 | 107 | 106 | 106 | 106 |
| Farm Machinery | 180 | 186 | 192 | 195 | 199 | 203 | 207 | 212 | 217 | 221 | 226 |
| Building Material | 149 | 155 | 159 | 162 | 165 | 167 | 170 | 172 | 176 | 179 | 183 |
| Farm Services | 133 | 136 | 139 | 141 | 143 | 146 | 149 | 153 | 156 | 159 | 161 |
| Rent | 131 | 136 | 142 | 145 | 147 | 148 | 149 | 149 | 149 | 150 | 150 |
| Interest 1/ | 117 | 118 | 125 | 135 | 138 | 140 | 142 | 144 | 146 | 149 | 150 |
| Taxes 2/ | 129 | 135 | 139 | 142 | 144 | 148 | 150 | 153 | 156 | 159 | 162 |
| Wage Rates | 169 | 175 | 179 | 184 | 189 | 195 | 201 | 207 | 213 | 218 | 224 |

1/  Interest per acre on farm real estate debt and interest rate on farm non-real estate debt.

2/  Farm real estate taxes payable per acre.

# Corn

## Corn Exports and Use for Ethanol



- Projected ethanol use of corn almost doubles between 2005/06 and 2007/08. It exceeds 4 billion bushels in 2009/10.

- U.S. corn exports have been strong during the 2006/07 marketing year. They are expected to decline over the next two years as foreign suppliers and users respond to high corn prices.

- Ethanol use levels off after 2010/11. The resulting moderation in corn prices allows U.S. corn exports to rebound.

## Feed Use of Corn and Corn Coproducts



- Corn feed use is expected to decline until 2009/10. This is because of high corn prices and increased availability of DDGs and other ethanol coproducts.

- Corn coproduct use levels off once the growth in ethanol production slows.

- Corn feed use reaches the 2006/07 level once again in 2016/17.

## Corn Returns



- Sharply higher corn prices in 2006/07 have eliminated loan deficiency payments (LDPs) and countercyclical payments (CCPs).

- Average corn prices over $3.00 per bushel lead to market gross returns that average about $500 per acre over the next ten years.

- In spite of rising variable production expenses, net returns to corn producers remain very high by historical standards.

# U.S. Corn Supply and Utilization

| Crop Year | 06/07 | 07/08 | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Area** | | | | | | (Million Acres) | | | | | |
| Base Area | 87.6 | 87.6 | 87.7 | 87.7 | 87.7 | 87.7 | 87.7 | 87.7 | 87.7 | 87.7 | 87.7 |
| Planted Area | 78.3 | 86.7 | 89.7 | 89.8 | 90.0 | 90.1 | 90.1 | 90.0 | 89.8 | 89.6 | 89.4 |
| Harvested Area | 70.6 | 79.4 | 82.4 | 82.5 | 82.8 | 82.9 | 82.9 | 82.8 | 82.7 | 82.5 | 82.4 |
| **Yield** | | | | | | (Bushels per Acre) | | | | | |
| Actual | 149.1 | 152.9 | 155.1 | 157.1 | 159.4 | 161.9 | 163.9 | 166.0 | 168.4 | 170.4 | 172.6 |
| Program, Direct | 102.3 | 102.3 | 102.3 | 102.3 | 102.3 | 102.3 | 102.3 | 102.3 | 102.3 | 102.3 | 102.3 |
| Program, CCP | 114.3 | 114.3 | 114.3 | 114.3 | 114.3 | 114.3 | 114.3 | 114.3 | 114.3 | 114.3 | 114.3 |
| | | | | | | (Million Bushels) | | | | | |
| **Supply** | 12,512 | 12,918 | 13,639 | 13,986 | 14,241 | 14,487 | 14,703 | 14,895 | 15,114 | 15,298 | 15,498 |
| Beginning Stocks | 1,967 | 760 | 837 | 1,004 | 1,024 | 1,049 | 1,093 | 1,131 | 1,168 | 1,233 | 1,262 |
| Production | 10,535 | 12,148 | 12,792 | 12,972 | 13,207 | 13,427 | 13,600 | 13,754 | 13,936 | 14,054 | 14,227 |
| Imports | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| **Domestic Use** | 9,503 | 10,235 | 10,892 | 11,171 | 11,280 | 11,334 | 11,375 | 11,403 | 11,442 | 11,493 | 11,552 |
| Feed, Residual | 5,941 | 5,687 | 5,650 | 5,626 | 5,676 | 5,729 | 5,775 | 5,816 | 5,858 | 5,902 | 5,952 |
| Fuel Alcohol | 2,183 | 3,160 | 3,845 | 4,139 | 4,188 | 4,180 | 4,165 | 4,142 | 4,129 | 4,126 | 4,128 |
| HFCS | 521 | 523 | 525 | 528 | 531 | 534 | 537 | 540 | 542 | 545 | 547 |
| Seed | 22 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 |
| Food, Other | 835 | 842 | 849 | 855 | 862 | 869 | 876 | 883 | 889 | 896 | 902 |
| **Exports** | 2,249 | 1,846 | 1,743 | 1,790 | 1,912 | 2,060 | 2,197 | 2,323 | 2,440 | 2,543 | 2,635 |
| **Total Use** | 11,752 | 12,081 | 12,635 | 12,962 | 13,192 | 13,394 | 13,572 | 13,727 | 13,881 | 14,036 | 14,187 |
| **Ending Stocks** | 760 | 837 | 1,004 | 1,024 | 1,049 | 1,093 | 1,131 | 1,168 | 1,233 | 1,262 | 1,311 |
| CCC Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Under Loan | 48 | 60 | 64 | 65 | 69 | 74 | 80 | 85 | 95 | 98 | 103 |
| Other Stocks | 712 | 777 | 940 | 959 | 980 | 1,018 | 1,051 | 1,083 | 1,138 | 1,164 | 1,208 |
| **Prices and Returns** | | | | | | (Dollars) | | | | | |
| Farm Price/bu. | 3.17 | 3.23 | 3.22 | 3.23 | 3.21 | 3.18 | 3.16 | 3.13 | 3.09 | 3.06 | 3.04 |
| Loan Rate/bu. | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 |
| Average LDP Rate/bu. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Target Price/bu. | 2.63 | 2.63 | 2.63 | 2.63 | 2.63 | 2.63 | 2.63 | 2.63 | 2.63 | 2.63 | 2.63 |
| CCP Rate/bu. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 |
| Direct Payment/bu. | 0.28 | 0.28 | 0.28 | 0.28 | 0.28 | 0.28 | 0.28 | 0.28 | 0.28 | 0.28 | 0.28 |
| Gross Market Revenue/a. | 472.15 | 490.68 | 497.43 | 504.42 | 509.34 | 512.16 | 514.90 | 516.53 | 516.91 | 518.48 | 522.09 |
| LDP Revenue/a. | 0.04 | 0.01 | 0.02 | 0.00 | 0.03 | 0.08 | 0.13 | 0.08 | 0.26 | 0.27 | 0.26 |
| Variable Expenses/a. | 212.14 | 220.84 | 228.19 | 231.22 | 233.78 | 236.63 | 238.77 | 242.04 | 245.77 | 250.06 | 254.34 |
| Mkt + LDP Net Returns/a. | 260.05 | 269.85 | 269.25 | 273.20 | 275.60 | 275.61 | 276.26 | 274.57 | 271.40 | 268.69 | 268.01 |
| CCP Revenue/Base a. | 0.00 | 0.01 | 0.05 | 0.00 | 0.06 | 0.13 | 0.23 | 0.18 | 0.49 | 0.47 | 0.45 |
| Direct Payment/Base a. | 24.35 | 24.35 | 24.35 | 24.35 | 24.35 | 24.35 | 24.35 | 24.35 | 24.35 | 24.35 | 24.35 |

# Ethanol and Coproducts

■U.S. ethanol production reached almost 5 billion gallons in 2006 and is projected to exceed 10 billion gallons by 2010. This reflects very rapid growth in capacity.

■Corn is the predominant feedstock for U.S. ethanol production.

■The baseline assumes modest levels of cellulosic ethanol production, with most of the growth occurring after 2012.



Ethanol Production

■A tax credit of 51 cents per gallon narrows the gap between plant and retail prices for ethanol.

■The energy content of ethanol is less than 70 percent of gasoline on a per gallon basis.

■The ratio of ethanol to gasoline prices falls sharply in 2007 and 2008, as rising production means ethanol must compete as a fuel, not just as an additive.



Ethanol and Unleaded Gasoline Prices

■DDG, a coproduct of ethanol production in dry mill plants, is used as a livestock feed.

■Rapid growth in distillers' grain production is expected to depress its price relative to corn over the next several years.

■DDG prices recover in later years, as production levels off and more livestock producers learn how to use it profitably in feed rations.



Corn and Distillers' Grain Prices

# U.S. Ethanol and Coproduct Supply and Utilization

| Calendar or Crop Year | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ethanol** | | | | | (Million Gallons, Calendar Year) | | | | | | |
| Production | 4,856 | 7,057 | 9,560 | 11,178 | 11,849 | 12,021 | 12,106 | 12,226 | 12,398 | 12,604 | 12,848 |
| From Corn | 4,692 | 6,845 | 9,294 | 10,873 | 11,518 | 11,661 | 11,692 | 11,702 | 11,707 | 11,740 | 11,797 |
| From Other Feedstocks | 165 | 211 | 262 | 292 | 304 | 305 | 305 | 305 | 304 | 304 | 304 |
| Cellulosic | 0 | 0 | 3 | 13 | 27 | 54 | 109 | 220 | 387 | 560 | 746 |
| Net Imports (Ethyl Alcohol) | 679 | 238 | 290 | 292 | 299 | 305 | 311 | 317 | 326 | 333 | 338 |
| Disappearance | 5,370 | 7,234 | 9,692 | 11,369 | 12,102 | 12,312 | 12,410 | 12,534 | 12,712 | 12,924 | 13,171 |
| Ending Stocks | 399 | 460 | 618 | 718 | 764 | 777 | 785 | 794 | 806 | 819 | 834 |
| Renewable Fuel Mandate | 4,000 | 4,700 | 5,400 | 6,100 | 6,800 | 7,400 | 7,500 | 7,588 | 7,675 | 7,761 | 7,847 |
| Production Capacity, Jan. 1 | 4,336 | 5,386 | 8,867 | 11,868 | 13,670 | 14,302 | 14,568 | 14,813 | 15,125 | 15,430 | 15,698 |
| **Fuel Prices** | | | | | (Dollars per Barrel, Calendar Year) | | | | | | |
| Petroleum, Ref. Acquisition | 60.44 | 58.44 | 58.14 | 57.71 | 57.49 | 56.57 | 55.05 | 53.36 | 51.63 | 50.59 | 50.25 |
| Petroleum, W. TX Interm. | 66.15 | 64.04 | 63.83 | 63.38 | 62.97 | 61.99 | 60.44 | 58.72 | 56.97 | 55.95 | 55.64 |
| | | | | | (Dollars per Gallon, Calendar Year) | | | | | | |
| Unl. Gasoline, FOB Omaha | 1.94 | 1.95 | 1.96 | 1.95 | 1.94 | 1.91 | 1.88 | 1.83 | 1.80 | 1.77 | 1.76 |
| Unl. Gasoline, Retail | 2.59 | 2.58 | 2.59 | 2.58 | 2.57 | 2.55 | 2.52 | 2.48 | 2.45 | 2.42 | 2.42 |
| Ethanol, FOB Omaha | 2.58 | 1.95 | 1.76 | 1.72 | 1.70 | 1.68 | 1.66 | 1.63 | 1.61 | 1.59 | 1.58 |
| Ethanol, Tax Credit | 0.51 | 0.51 | 0.51 | 0.51 | 0.51 | 0.51 | 0.51 | 0.51 | 0.51 | 0.51 | 0.51 |
| Ethanol, Implied Retail | 2.72 | 2.06 | 1.88 | 1.84 | 1.82 | 1.81 | 1.79 | 1.77 | 1.75 | 1.73 | 1.72 |
| Ethanol/Gas Retail Ratio | 105.0% | 80.1% | 72.7% | 71.4% | 70.9% | 71.0% | 71.1% | 71.2% | 71.4% | 71.4% | 71.4% |
| **Distillers, Brewers Grains** | | | | | (Thousand Tons, Sep.-Aug. Year) | | | | | | |
| Production (Dry Equivalent) | 16,025 | 23,700 | 29,060 | 31,596 | 32,127 | 32,198 | 32,197 | 32,153 | 32,177 | 32,286 | 32,416 |
| Domestic Use | 14,677 | 22,213 | 27,430 | 29,856 | 30,276 | 30,227 | 30,101 | 29,943 | 29,847 | 29,844 | 29,874 |
| Net Exports | 1,348 | 1,487 | 1,630 | 1,741 | 1,850 | 1,971 | 2,096 | 2,210 | 2,330 | 2,442 | 2,541 |
| | | | | | (Dollars per Ton, Sep.-Aug. Year) | | | | | | |
| Price, Lawrenceburg, IN | 107.54 | 97.35 | 92.09 | 91.86 | 94.05 | 96.26 | 98.84 | 101.28 | 103.22 | 105.83 | 108.94 |
| **Corn Gluten Feed** | | | | | (Thousand Tons, Sep.-Aug. Year) | | | | | | |
| Production | 9,079 | 9,533 | 9,883 | 9,894 | 9,860 | 9,805 | 9,762 | 9,709 | 9,656 | 9,614 | 9,567 |
| Domestic Use | 6,293 | 6,719 | 7,056 | 7,078 | 7,062 | 7,025 | 7,001 | 6,965 | 6,928 | 6,906 | 6,879 |
| Net Exports | 2,787 | 2,814 | 2,826 | 2,816 | 2,798 | 2,781 | 2,761 | 2,743 | 2,727 | 2,709 | 2,687 |
| | | | | | (Dollars per Ton, Sep.-Aug. Year) | | | | | | |
| Price, 21%, IL Points | 79.70 | 79.04 | 77.45 | 77.07 | 76.96 | 76.63 | 76.78 | 76.48 | 75.78 | 75.44 | 75.49 |
| **Corn Gluten Meal** | | | | | (Thousand Tons, Sep.-Aug. Year) | | | | | | |
| Production | 2,389 | 2,509 | 2,601 | 2,604 | 2,595 | 2,580 | 2,569 | 2,555 | 2,541 | 2,530 | 2,518 |
| Domestic Use | 1,389 | 1,503 | 1,587 | 1,583 | 1,568 | 1,548 | 1,532 | 1,513 | 1,493 | 1,477 | 1,459 |
| Net Exports | 1,000 | 1,005 | 1,014 | 1,020 | 1,026 | 1,032 | 1,036 | 1,042 | 1,048 | 1,053 | 1,058 |
| | | | | | (Dollars per Ton, Sep.-Aug. Year) | | | | | | |
| Price, 60%, IL Points | 273.81 | 281.97 | 277.60 | 271.60 | 267.34 | 264.33 | 263.58 | 259.68 | 253.73 | 248.01 | 243.93 |
| **Corn Oil** | | | | | (Million Pounds, Oct.-Sep. Year) | | | | | | |
| Production | 2,494 | 2,619 | 2,715 | 2,718 | 2,709 | 2,694 | 2,682 | 2,667 | 2,653 | 2,641 | 2,628 |
| Domestic Use | 1,775 | 1,901 | 2,001 | 2,001 | 1,986 | 1,966 | 1,951 | 1,933 | 1,917 | 1,903 | 1,889 |
| Net Exports | 731 | 724 | 719 | 719 | 723 | 727 | 731 | 734 | 737 | 739 | 741 |
| Ending Stocks | 124 | 118 | 113 | 111 | 111 | 112 | 112 | 111 | 111 | 110 | 106 |
| | | | | | (Cents per Pound, Oct.-Sep. Year) | | | | | | |
| Chicago Price | 28.93 | 32.26 | 34.97 | 35.82 | 35.84 | 35.60 | 35.59 | 35.65 | 35.92 | 36.14 | 36.57 |

# Corn Processing



- Ethanol use accounts for most of the growth in corn food and industrial use.

- Corn used for high-fructose corn syrup (HFCS) increases slightly, but per capita HFCS supplies decline.

- Other food and industrial uses also grow slowly.



- Ethanol dry mill net returns were at record high levels in 2005/06, a year of high ethanol prices and low corn prices.

- Falling ethanol prices and rising corn prices sharply reduce net returns in 2006/07 and 2007/08.

- From 2008-2016, net returns over operating costs average about $0.20 per gallon. Operating costs exclude capital costs, so net profits would be lower.

- The decline in returns explains the slowdown in plant capacity expansion.



- Actual net returns to ethanol production depend on petroleum prices, the weather, and other factors hard to predict.

- In 10 percent of 500 alternative futures, returns to ethanol production are more than double the average level.

- In 10 percent of the 500 alternative futures, net returns over operating costs are near or below zero.

- All 500 alternatives assume current tax credits and other policies remain in place.

# U.S. Corn Processing

| Crop Year | 06/07 | 07/08 | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Corn Food, Industrial Use** | | | | | (Million Bushels) | | | | | | |
| Fuel Alcohol | 2,183 | 3,160 | 3,845 | 4,139 | 4,188 | 4,180 | 4,165 | 4,142 | 4,129 | 4,126 | 4,128 |
| HFCS | 521 | 523 | 525 | 528 | 531 | 534 | 537 | 540 | 542 | 545 | 547 |
| Glucose and Dextrose | 235 | 238 | 239 | 240 | 241 | 242 | 243 | 244 | 245 | 246 | 246 |
| Starch | 275 | 277 | 280 | 282 | 285 | 287 | 290 | 292 | 295 | 298 | 300 |
| Beverage Alcohol | 135 | 136 | 137 | 138 | 140 | 141 | 142 | 144 | 145 | 146 | 147 |
| Cereals and Other | 189 | 191 | 193 | 195 | 197 | 199 | 201 | 202 | 204 | 206 | 208 |
| Total | 3,539 | 4,525 | 5,219 | 5,522 | 5,581 | 5,582 | 5,577 | 5,565 | 5,560 | 5,568 | 5,577 |
| **Corn Dry Milling** | | | | | | | | | | | |
| Corn Dry Milled for Ethanol | 1,757 | 2,661 | 3,293 | 3,591 | 3,655 | 3,664 | 3,664 | 3,659 | 3,662 | 3,675 | 3,691 |
| (Share of Total Ethanol) | 80.5% | 84.2% | 85.6% | 86.8% | 87.3% | 87.6% | 88.0% | 88.3% | 88.7% | 89.1% | 89.4% |
| Yields per Bushel of Corn | | | | | (Units per Bushel) | | | | | | |
| Ethanol (Gallons) | 2.73 | 2.75 | 2.76 | 2.78 | 2.79 | 2.81 | 2.82 | 2.84 | 2.85 | 2.87 | 2.88 |
| Distillers Grains (Pounds) | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 |
| Costs and Returns | | | | | (Dollars per Gallon) | | | | | | |
| Ethanol Value | 2.03 | 1.78 | 1.73 | 1.70 | 1.69 | 1.67 | 1.64 | 1.61 | 1.60 | 1.58 | 1.58 |
| Distillers Grains Value | 0.33 | 0.30 | 0.28 | 0.28 | 0.29 | 0.29 | 0.30 | 0.30 | 0.31 | 0.31 | 0.32 |
| Corn Cost | -1.16 | -1.18 | -1.17 | -1.16 | -1.15 | -1.13 | -1.12 | -1.10 | -1.08 | -1.07 | -1.06 |
| Fuel and Electricity Cost | -0.28 | -0.30 | -0.30 | -0.30 | -0.29 | -0.29 | -0.29 | -0.29 | -0.29 | -0.29 | -0.29 |
| Other Operating Costs | -0.32 | -0.32 | -0.32 | -0.33 | -0.33 | -0.33 | -0.34 | -0.34 | -0.34 | -0.35 | -0.35 |
| Net Operating Return | 0.61 | 0.28 | 0.22 | 0.20 | 0.20 | 0.21 | 0.19 | 0.19 | 0.19 | 0.19 | 0.20 |
| **Corn Wet Milling** | | | | | (Million Bushels) | | | | | | |
| Corn Wet Milled for Ethanol | 426 | 498 | 553 | 548 | 533 | 516 | 501 | 483 | 467 | 452 | 437 |
| (Share of Total Ethanol) | 19.5% | 15.8% | 14.4% | 13.2% | 12.7% | 12.4% | 12.0% | 11.7% | 11.3% | 10.9% | 10.6% |
| Other Corn Wet Milling | 1,167 | 1,174 | 1,181 | 1,188 | 1,196 | 1,204 | 1,212 | 1,220 | 1,227 | 1,235 | 1,241 |
| Total Corn Wet Milling | 1,593 | 1,672 | 1,734 | 1,736 | 1,730 | 1,720 | 1,713 | 1,703 | 1,694 | 1,687 | 1,678 |
| Yields per Bushel of Corn | | | | | (Units per Bushel) | | | | | | |
| Ethanol (Gallons) | 2.69 | 2.69 | 2.70 | 2.71 | 2.72 | 2.72 | 2.73 | 2.74 | 2.75 | 2.75 | 2.76 |
| Gluten Feed (Pounds) | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 |
| Gluten Meal (Pounds) | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 |
| Corn Oil (Pounds) | 1.57 | 1.57 | 1.57 | 1.57 | 1.57 | 1.57 | 1.57 | 1.57 | 1.57 | 1.57 | 1.57 |
| Costs and Returns | | | | | (Dollars per Gallon) | | | | | | |
| Ethanol Value | 2.03 | 1.78 | 1.73 | 1.70 | 1.69 | 1.67 | 1.64 | 1.61 | 1.60 | 1.58 | 1.58 |
| Gluten Feed Value | 0.17 | 0.17 | 0.16 | 0.16 | 0.16 | 0.16 | 0.16 | 0.16 | 0.16 | 0.16 | 0.16 |
| Gluten Meal Value | 0.15 | 0.16 | 0.15 | 0.15 | 0.15 | 0.15 | 0.14 | 0.14 | 0.14 | 0.14 | 0.13 |
| Corn Oil Value | 0.17 | 0.19 | 0.20 | 0.21 | 0.21 | 0.20 | 0.20 | 0.20 | 0.20 | 0.21 | 0.21 |
| Corn Cost | -1.18 | -1.20 | -1.19 | -1.19 | -1.18 | -1.17 | -1.16 | -1.14 | -1.12 | -1.11 | -1.10 |
| Fuel and Electricity Cost | -0.22 | -0.23 | -0.24 | -0.23 | -0.23 | -0.22 | -0.22 | -0.22 | -0.22 | -0.23 | -0.23 |
| Other Operating Costs | -0.50 | -0.51 | -0.51 | -0.52 | -0.52 | -0.53 | -0.53 | -0.54 | -0.54 | -0.55 | -0.55 |
| Net Operating Return | 0.62 | 0.35 | 0.31 | 0.28 | 0.27 | 0.26 | 0.24 | 0.22 | 0.20 | 0.19 | 0.19 |

# Sorghum and Barley

■U.S. sorghum and barley area has declined sharply in recent years, as returns have not been competitive with other crops.

■The sharp increase in feed grain prices is expected to result in an increase in sorghum acreage in 2007.



Sorghum and Barley Area Planted

■In 2005/06, market receipts were about the same as variable production expenses. Government payments accounted for almost the entire net return to producers.

■The increase in sorghum prices in 2006/07 results in much greater net returns from the market and less reliance on government payments.

■Projected net returns peak in 2007/08, but decline in later years due to rising production expenses.



Sorghum Returns

■In contrast to other feed grains, the modest increase in 2006/07 barley prices is more than offset by lower yields and increased production costs, reducing net returns relative to 2005/06.

■Higher barley prices increase projected net returns in 2007/08.

■This figure shows average barley returns. Malting and feed barley producers may have very different experiences than suggested by these all barley averages.



Barley Returns

## U.S. Sorghum Supply and Utilization

| Crop Year | 06/07 | 07/08 | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Area** | | | | | | (Million Acres) | | | | | |
| Planted Area | 6.52 | 6.92 | 6.69 | 6.63 | 6.62 | 6.58 | 6.55 | 6.51 | 6.46 | 6.41 | 6.37 |
| Harvested Area | 4.94 | 5.75 | 5.55 | 5.50 | 5.48 | 5.44 | 5.42 | 5.37 | 5.33 | 5.29 | 5.25 |
| | | | | | | (Bushels per Acre) | | | | | |
| **Yield** | 56.2 | 63.9 | 64.1 | 64.4 | 64.5 | 64.7 | 65.1 | 65.2 | 65.4 | 65.7 | 65.9 |
| **Supply and Use** | | | | | | (Million Bushels) | | | | | |
| Production | 278 | 368 | 357 | 355 | 355 | 353 | 354 | 351 | 350 | 348 | 347 |
| Imports | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Domestic Use | 155 | 215 | 214 | 210 | 203 | 194 | 187 | 178 | 169 | 160 | 152 |
| Exports | 155 | 139 | 143 | 145 | 151 | 159 | 165 | 171 | 179 | 187 | 193 |
| Ending Stocks | 33 | 48 | 49 | 49 | 49 | 50 | 52 | 54 | 56 | 57 | 58 |
| **Prices and Returns** | | | | | | (Dollars) | | | | | |
| Farm Price/bu. | 3.09 | 2.97 | 2.98 | 3.01 | 3.02 | 3.02 | 3.02 | 3.02 | 3.00 | 3.01 | 3.02 |
| Gross Market Revenue/a. | 173.65 | 188.06 | 189.71 | 192.08 | 193.36 | 194.04 | 195.04 | 195.03 | 194.92 | 196.20 | 197.46 |
| LDP Revenue/a. | 0.87 | 0.04 | 0.13 | 0.03 | 0.05 | 0.10 | 0.05 | 0.10 | 0.12 | 0.07 | 0.02 |
| Variable Expenses/a. | 135.15 | 138.82 | 142.39 | 144.10 | 145.49 | 146.87 | 147.94 | 149.55 | 151.40 | 153.70 | 156.01 |
| CCP Revenue/Base a. | 0.00 | 0.08 | 0.18 | 0.07 | 0.07 | 0.09 | 0.10 | 0.14 | 0.19 | 0.11 | 0.05 |
| Direct Payment/Base a. | 16.81 | 16.81 | 16.81 | 16.81 | 16.81 | 16.81 | 16.81 | 16.81 | 16.81 | 16.81 | 16.81 |

## U.S. Barley Supply and Utilization

| Crop Year | 06/07 | 07/08 | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Area** | | | | | | (Million Acres) | | | | | |
| Planted Area | 3.45 | 3.24 | 3.52 | 3.48 | 3.37 | 3.27 | 3.18 | 3.10 | 3.02 | 2.94 | 2.83 |
| Harvested Area | 2.95 | 2.80 | 3.06 | 3.01 | 2.92 | 2.83 | 2.75 | 2.68 | 2.61 | 2.54 | 2.45 |
| | | | | | | (Bushels per Acre) | | | | | |
| **Yield** | 61.0 | 64.0 | 64.3 | 64.9 | 65.5 | 66.4 | 67.0 | 67.8 | 68.5 | 69.1 | 69.8 |
| **Supply and Use** | | | | | | (Million Bushels) | | | | | |
| Production | 180 | 179 | 197 | 196 | 191 | 188 | 184 | 182 | 179 | 175 | 171 |
| Imports | 14 | 20 | 20 | 20 | 20 | 21 | 21 | 22 | 23 | 23 | 24 |
| Domestic Use | 205 | 193 | 199 | 198 | 194 | 191 | 189 | 188 | 187 | 184 | 182 |
| Exports | 25 | 17 | 17 | 17 | 17 | 16 | 15 | 15 | 14 | 13 | 13 |
| Ending Stocks | 72 | 60 | 61 | 62 | 62 | 64 | 65 | 66 | 67 | 68 | 68 |
| **Prices and Returns** | | | | | | (Dollars) | | | | | |
| All Barley Farm Price/bu. | 2.94 | 3.22 | 3.24 | 3.18 | 3.16 | 3.12 | 3.11 | 3.09 | 3.06 | 3.00 | 3.05 |
| Feed Barley Price/bu. | 2.57 | 2.72 | 2.72 | 2.70 | 2.68 | 2.66 | 2.64 | 2.62 | 2.59 | 2.55 | 2.56 |
| Gross Market Revenue/a. | 179.29 | 204.77 | 206.74 | 205.45 | 205.62 | 206.25 | 207.19 | 207.96 | 207.95 | 206.39 | 211.29 |
| LDP Revenue/a. | 2.85 | 0.10 | 0.27 | 0.25 | 0.32 | 0.44 | 0.60 | 0.82 | 1.25 | 1.13 | 1.27 |
| Variable Expenses/a. | 102.14 | 104.95 | 107.30 | 108.82 | 110.03 | 111.43 | 112.65 | 114.23 | 116.04 | 118.08 | 120.11 |
| CCP Revenue/Base a. | 0.00 | 0.01 | 0.06 | 0.04 | 0.06 | 0.09 | 0.14 | 0.17 | 0.28 | 0.24 | 0.25 |
| Direct Payment/Base a. | 9.71 | 9.71 | 9.71 | 9.71 | 9.71 | 9.71 | 9.71 | 9.71 | 9.71 | 9.71 | 9.71 |

# Oats and Hay

- The per acre value of oats production increases slightly more rapidly than production costs in 2006/07 and 2007/08, so net returns increase.

- Government payments to oats producers are very small at the projected price levels.



- In 2006, national average hay yields were at their lowest level since 1989.

- The result was a draw-down in hay stocks and the highest season-average hay prices ever.

- Hay area remains fairly stable, so the increase in production is a result of slow growth in yields per acre.

- Disappearance (domestic use plus exports) grows slowly over the baseline.



- Hay prices rose for the third straight year in 2006/07 because of tighter supplies.

- Hay prices are expected to remain high by historical standards even if yields return to average levels.

- Hay markets are more fragmented than markets for most other agricultural commodities, so trends in national average prices may not be reflected at the local level.



# U.S. Oats Supply and Utilization

| Crop Year | 06/07 | 07/08 | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Area** | | | | | (Million Acres) | | | | | | |
| Planted Area | 4.17 | 3.89 | 3.83 | 3.82 | 3.80 | 3.77 | 3.76 | 3.72 | 3.70 | 3.69 | 3.67 |
| Harvested Area | 1.58 | 1.60 | 1.57 | 1.56 | 1.55 | 1.54 | 1.53 | 1.51 | 1.51 | 1.50 | 1.49 |
| | | | | | (Bushels per Acre) | | | | | | |
| **Yield** | 59.5 | 62.6 | 63.0 | 63.3 | 63.7 | 64.3 | 64.4 | 64.8 | 65.2 | 65.5 | 65.8 |
| **Supply and Use** | | | | | (Million Bushels) | | | | | | |
| Production | 94 | 100 | 99 | 99 | 99 | 99 | 98 | 98 | 98 | 98 | 98 |
| Imports | 105 | 104 | 104 | 103 | 103 | 102 | 102 | 101 | 100 | 100 | 99 |
| Domestic Use | 201 | 203 | 202 | 201 | 200 | 199 | 198 | 197 | 196 | 196 | 195 |
| Exports | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Ending Stocks | 48 | 47 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 47 | 47 |
| **Prices and Returns** | | | | | (Dollars) | | | | | | |
| Farm Price/bu. | 1.90 | 1.91 | 1.92 | 1.93 | 1.92 | 1.91 | 1.90 | 1.87 | 1.85 | 1.84 | 1.83 |
| Gross Market Revenue/a. | 113.19 | 119.24 | 120.89 | 121.81 | 122.10 | 122.42 | 121.67 | 121.12 | 120.60 | 119.77 | 119.80 |
| LDP Revenue/a. | 0.00 | 0.20 | 0.35 | 0.39 | 0.30 | 0.44 | 0.58 | 0.52 | 0.73 | 0.83 | 0.97 |
| Variable Expenses/a. | 68.82 | 70.73 | 72.13 | 72.93 | 73.43 | 74.10 | 74.61 | 75.38 | 76.30 | 77.35 | 78.39 |
| CCP Revenue/Base a. | 0.00 | 0.01 | 0.04 | 0.06 | 0.03 | 0.07 | 0.08 | 0.06 | 0.10 | 0.14 | 0.15 |
| Direct Payment/Base a. | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 |

# U.S. Hay Supply and Utilization

| Crop Year | 06/07 | 07/08 | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Million Acres) | | | | | | |
| **Harvested Area** | 60.8 | 60.6 | 61.0 | 61.1 | 61.1 | 61.1 | 61.0 | 60.9 | 60.8 | 60.6 | 60.4 |
| | | | | | (Tons per Acre) | | | | | | |
| **Yield** | 2.33 | 2.52 | 2.53 | 2.53 | 2.55 | 2.57 | 2.57 | 2.58 | 2.60 | 2.61 | 2.62 |
| **Supply and Use** | | | | | (Million Tons) | | | | | | |
| Production | 141.7 | 152.6 | 154.2 | 154.8 | 155.9 | 156.8 | 156.9 | 157.4 | 158.1 | 158.0 | 158.3 |
| Disappearance | 148.5 | 151.5 | 153.4 | 154.8 | 155.9 | 156.5 | 156.7 | 156.9 | 157.4 | 157.5 | 158.1 |
| Ending Stocks | 14.5 | 15.5 | 16.3 | 16.3 | 16.3 | 16.5 | 16.8 | 17.2 | 18.0 | 18.5 | 18.7 |
| **Prices** | | | | | (Dollars per Ton) | | | | | | |
| All Hay (Crop Year) | 110.66 | 109.81 | 108.90 | 109.36 | 109.92 | 109.54 | 109.16 | 107.98 | 106.26 | 105.21 | 104.70 |
| Alfalfa (Calendar Year) | 108.15 | 117.95 | 116.87 | 116.77 | 117.40 | 117.39 | 116.93 | 115.89 | 114.06 | 112.46 | 111.58 |

# Wheat

▪Low yields and a large number of abandoned acres reduced 2006 wheat production.

▪The resulting tight supplies contributed to the large increase in wheat prices in 2006/07.

▪Wheat acreage is expected to increase in 2007. If yields also rebound to more normal levels, wheat supplies should not be as tight in 2007/08.



▪Estimated U.S. wheat exports decline for the third straight year in 2006/07.

▪Exports increase slowly over the next ten years, but even in 2016/17 remain below the 2004/05 level.

▪Per capita domestic food use declines slightly over the baseline.

▪Wheat feed use increases in 2007/08 as wheat prices decline relative to corn, but then declines in later years when the situation is reversed.



▪In spite of low yields, the sharp increase in wheat prices increases producer returns in 2006/07.

▪If yields return to normal in 2007/08, returns to wheat producers may increase even if prices decline slightly.

▪Wheat net returns remain strong throughout the baseline, but even greater returns to corn and soybean production means the long-term decline in wheat acreage is likely to resume in 2008.



# U.S. Wheat Supply and Utilization

| Crop Year | 06/07 | 07/08 | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Area** | | | | | (Million Acres) | | | | | | |
| Base Area | 75.9 | 75.9 | 76.0 | 76.1 | 76.1 | 76.1 | 76.1 | 76.1 | 76.1 | 76.1 | 76.1 |
| Planted Area | 57.3 | 60.1 | 58.6 | 57.8 | 57.8 | 57.7 | 57.7 | 57.6 | 57.4 | 57.3 | 57.1 |
| Harvested Area | 46.8 | 51.3 | 50.0 | 49.2 | 49.3 | 49.2 | 49.2 | 49.1 | 49.0 | 48.8 | 48.7 |
| **Yield** | | | | | (Bushels per Acre) | | | | | | |
| Actual | 38.7 | 42.1 | 42.4 | 42.7 | 43.0 | 43.3 | 43.6 | 43.9 | 44.3 | 44.6 | 44.9 |
| Program, Direct | 34.5 | 34.5 | 34.5 | 34.5 | 34.5 | 34.5 | 34.5 | 34.5 | 34.5 | 34.5 | 34.5 |
| Program, CCP | 36.1 | 36.1 | 36.1 | 36.1 | 36.1 | 36.1 | 36.1 | 36.1 | 36.1 | 36.1 | 36.1 |
| | | | | | (Million Bushels) | | | | | | |
| **Supply** | 2,498 | 2,737 | 2,769 | 2,767 | 2,780 | 2,790 | 2,803 | 2,812 | 2,823 | 2,837 | 2,847 |
| Beginning Stocks | 571 | 472 | 550 | 564 | 557 | 552 | 552 | 551 | 553 | 556 | 557 |
| Production | 1,812 | 2,163 | 2,118 | 2,102 | 2,122 | 2,136 | 2,148 | 2,159 | 2,168 | 2,179 | 2,187 |
| Imports | 115 | 102 | 101 | 101 | 102 | 102 | 102 | 102 | 102 | 102 | 102 |
| **Domestic Use** | 1,151 | 1,272 | 1,295 | 1,294 | 1,286 | 1,277 | 1,263 | 1,256 | 1,249 | 1,241 | 1,234 |
| Feed, Residual | 144 | 259 | 275 | 269 | 257 | 243 | 224 | 212 | 199 | 187 | 175 |
| Seed | 82 | 80 | 79 | 79 | 80 | 80 | 80 | 80 | 80 | 80 | 80 |
| Food, Other | 925 | 933 | 940 | 945 | 949 | 955 | 959 | 964 | 969 | 974 | 979 |
| **Exports** | 875 | 915 | 911 | 917 | 942 | 961 | 989 | 1,003 | 1,019 | 1,038 | 1,057 |
| **Total Use** | 2,026 | 2,187 | 2,205 | 2,211 | 2,228 | 2,238 | 2,252 | 2,259 | 2,267 | 2,279 | 2,291 |
| **Ending Stocks** | 472 | 550 | 564 | 557 | 552 | 552 | 551 | 553 | 556 | 557 | 557 |
| CCC Inventory | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| Under Loan | 24 | 32 | 32 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| Other Stocks | 414 | 483 | 496 | 490 | 486 | 486 | 485 | 487 | 490 | 491 | 491 |
| **Prices and Returns** | | | | | (Dollars) | | | | | | |
| Farm Price/bu. | 4.28 | 4.11 | 4.06 | 4.11 | 4.14 | 4.16 | 4.19 | 4.19 | 4.19 | 4.20 | 4.22 |
| Loan Rate/bu. | 2.75 | 2.75 | 2.75 | 2.75 | 2.75 | 2.75 | 2.75 | 2.75 | 2.75 | 2.75 | 2.75 |
| Average LDP Rate/bu. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Target Price/bu. | 3.92 | 3.92 | 3.92 | 3.92 | 3.92 | 3.92 | 3.92 | 3.92 | 3.92 | 3.92 | 3.92 |
| CCP Rate/bu. | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 |
| Direct Payment/bu. | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 |
| Gross Market Revenue/a. | 165.72 | 172.85 | 171.75 | 174.86 | 177.90 | 180.12 | 182.44 | 183.80 | 185.15 | 186.68 | 189.07 |
| LDP Revenue/a. | 0.00 | 0.01 | 0.04 | 0.03 | 0.02 | 0.03 | 0.02 | 0.05 | 0.03 | 0.01 | 0.02 |
| Variable Expenses/a. | 87.63 | 90.08 | 92.27 | 93.71 | 94.91 | 96.30 | 97.51 | 99.08 | 100.85 | 102.86 | 104.87 |
| Mkt + LDP Net Returns/a. | 78.09 | 82.78 | 79.52 | 81.18 | 83.01 | 83.86 | 84.94 | 84.77 | 84.33 | 83.84 | 84.21 |
| CCP Revenue/Base a. | 0.00 | 0.06 | 0.16 | 0.12 | 0.10 | 0.11 | 0.06 | 0.17 | 0.14 | 0.07 | 0.07 |
| Direct Payment/Base a. | 15.25 | 15.25 | 15.25 | 15.25 | 15.25 | 15.25 | 15.25 | 15.25 | 15.25 | 15.25 | 15.25 |

# Rice



▪U.S. rice exports have declined in 2006/07, largely because reduced production has limited exportable supplies.

▪An increase in rice production makes a slight increase in U.S. rice exports possible in 2007/08. Exports remain below the 2005/06 level throughout the baseline.

▪Domestic rice use increases, reflecting both population growth and a small increase in per capita consumption.



▪The season average farm price of rice in 2006/07 will exceed $9.00 per hundredweight for the first time since 1997/98.

▪Increased rice production results in lower prices in 2007/08.

▪Average adjusted world prices (AWP) used to calculate marketing loan benefits dip only slightly below the loan rate in 2007/08 and 2008/09.



▪Part of the increase in rice market prices in 2006/07 has been offset by the reduction in marketing loan benefits and CCPs.

▪Payments to rice producers remain much lower throughout the baseline than in the years prior to 2004/05.

▪Rising production costs have reduced rice net returns below levels that were common even when rice prices were much lower.

# U.S. Rice Supply and Utilization

| Crop Year | 06/07 | 07/08 | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Area** | | | | | | (Million Acres) | | | | | |
| Base Area | 4.51 | 4.51 | 4.51 | 4.51 | 4.51 | 4.51 | 4.51 | 4.51 | 4.51 | 4.51 | 4.51 |
| Planted Area | 2.84 | 3.15 | 3.03 | 2.98 | 2.99 | 3.01 | 3.01 | 3.02 | 3.05 | 3.03 | 3.03 |
| Harvested Area | 2.82 | 3.13 | 3.01 | 2.96 | 2.97 | 2.99 | 2.99 | 3.00 | 3.03 | 3.01 | 3.01 |
| **Yield** | | | | | | (Pounds per Acre) | | | | | |
| Actual | 6,868 | 6,997 | 7,068 | 7,131 | 7,192 | 7,254 | 7,315 | 7,368 | 7,430 | 7,492 | 7,555 |
| Program, Direct | 4,817 | 4,817 | 4,817 | 4,817 | 4,817 | 4,817 | 4,817 | 4,817 | 4,817 | 4,817 | 4,817 |
| Program, CCP | 5,124 | 5,124 | 5,124 | 5,124 | 5,124 | 5,124 | 5,124 | 5,124 | 5,124 | 5,124 | 5,124 |
| **Supply** | 254.8 | 267.0 | 266.0 | 267.8 | 269.7 | (Million Cwt.) 274.2 | 276.6 | 279.7 | 283.8 | 285.0 | 287.9 |
| Beginning Stocks | 43.0 | 29.9 | 34.7 | 37.8 | 37.0 | 37.7 | 37.6 | 37.8 | 37.5 | 38.1 | 38.5 |
| Production | 193.7 | 219.1 | 212.8 | 211.0 | 213.3 | 216.8 | 218.7 | 221.2 | 225.1 | 225.2 | 227.1 |
| Imports | 18.1 | 18.1 | 18.5 | 18.9 | 19.4 | 19.8 | 20.3 | 20.7 | 21.2 | 21.7 | 22.2 |
| **Domestic Use** | 123.2 | 127.4 | 130.3 | 132.1 | 134.1 | 136.1 | 138.2 | 140.2 | 142.4 | 144.5 | 146.9 |
| **Exports** | 101.7 | 104.9 | 97.8 | 98.7 | 97.9 | 100.5 | 100.7 | 102.1 | 103.3 | 102.0 | 101.8 |
| **Total Use** | 224.9 | 232.3 | 228.2 | 230.8 | 232.0 | 236.6 | 238.8 | 242.3 | 245.7 | 246.5 | 248.7 |
| **Ending Stocks** | 29.9 | 34.7 | 37.8 | 37.0 | 37.7 | 37.6 | 37.8 | 37.5 | 38.1 | 38.5 | 39.1 |
| CCC Inventory | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other Stocks | 29.9 | 34.7 | 37.8 | 37.0 | 37.7 | 37.6 | 37.8 | 37.5 | 38.1 | 38.5 | 39.1 |
| **Prices and Returns** | | | | | | (Dollars) | | | | | |
| Farm Price/cwt | 9.86 | 8.11 | 7.89 | 8.21 | 8.37 | 8.43 | 8.63 | 8.78 | 8.74 | 8.80 | 8.80 |
| Adjusted World Price/cwt. | 7.35 | 6.43 | 6.15 | 6.58 | 6.84 | 6.94 | 7.23 | 7.40 | 7.35 | 7.38 | 7.34 |
| Loan Rate/cwt. | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 |
| Average LDP Rate/cwt. | 0.00 | 0.50 | 0.61 | 0.44 | 0.37 | 0.35 | 0.27 | 0.23 | 0.26 | 0.25 | 0.25 |
| Target Price/cwt. | 10.50 | 10.50 | 10.50 | 10.50 | 10.50 | 10.50 | 10.50 | 10.50 | 10.50 | 10.50 | 10.50 |
| CCP Rate/cwt. | 0.00 | 0.41 | 0.50 | 0.37 | 0.33 | 0.33 | 0.28 | 0.24 | 0.26 | 0.25 | 0.23 |
| Direct Payment/cwt. | 2.35 | 2.35 | 2.35 | 2.35 | 2.35 | 2.35 | 2.35 | 2.35 | 2.35 | 2.35 | 2.35 |
| Gross Market Revenue/a. | 676.81 | 567.20 | 557.53 | 585.13 | 601.91 | 611.56 | 630.76 | 647.15 | 648.78 | 659.40 | 664.72 |
| LDP Revenue/a. | 0.00 | 34.88 | 43.22 | 31.31 | 26.29 | 25.34 | 19.50 | 16.90 | 19.17 | 18.54 | 18.97 |
| Variable Expenses/a. | 431.23 | 443.60 | 454.94 | 461.41 | 467.38 | 473.57 | 479.05 | 486.17 | 494.05 | 503.37 | 512.74 |
| Mkt + LDP Net Returns/a. | 245.58 | 158.48 | 145.81 | 155.03 | 160.82 | 163.33 | 171.21 | 177.89 | 173.91 | 174.56 | 170.95 |
| CCP Revenue/Base a. | 0.00 | 18.04 | 21.57 | 16.19 | 14.56 | 14.34 | 12.14 | 10.39 | 11.13 | 10.72 | 9.94 |
| Direct Payment/Base a. | 96.22 | 96.22 | 96.22 | 96.22 | 96.22 | 96.22 | 96.22 | 96.22 | 96.22 | 96.22 | 96.22 |

# Soybeans

- A third straight year of good soybean yields has resulted in record levels of soybean supplies.

- Soybean stocks may be at or near record levels on September 1, 2007, yet soybean prices have risen sharply in recent months.

- One factor behind this unusual behavior of soybean prices is the expectation that reduced soybean acreage in 2007 will tighten supplies.



- With supplies abundant and demand strong, both soybean exports and crush could set records in 2006/07.

- In response to tighter supplies and higher prices, both exports and crush could decline slightly in 2007/08.

- Growth in U.S. soybean supplies may be limited by strong competition from corn, but projected soybean prices are high enough to encourage increased production in South America.



- Rising soybean prices result in increased producer returns between 2006/07 and 2008/09.

- Average soybean returns are high by historical standards throughout the baseline, but production costs rise as well.

- Soybean returns pale in comparison to corn returns. The expected result is a large shift in acreage from soybeans to corn over the next two years.



## U.S. Soybean Supply and Utilization

| Crop Year | 06/07 | 07/08 | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Area** | | | | | (Million Acres) | | | | | | |
| Base Area | 52.9 | 52.9 | 52.9 | 53.0 | 53.0 | 53.0 | 53.0 | 53.0 | 53.0 | 53.0 | 53.0 |
| Planted Area | 75.5 | 70.5 | 69.2 | 70.5 | 70.5 | 70.3 | 70.1 | 70.2 | 70.0 | 70.0 | 69.8 |
| Harvested Area | 74.6 | 69.4 | 68.1 | 69.4 | 69.4 | 69.2 | 69.0 | 69.1 | 69.0 | 69.0 | 68.8 |
| **Yield** | | | | | (Bushels per Acre) | | | | | | |
| Actual | 42.7 | 41.3 | 41.7 | 42.1 | 42.6 | 43.0 | 43.5 | 43.9 | 44.4 | 44.9 | 45.3 |
| Program, Direct | 30.8 | 30.8 | 30.8 | 30.8 | 30.8 | 30.8 | 30.8 | 30.8 | 30.8 | 30.8 | 30.8 |
| Program, CCP | 34.1 | 34.1 | 34.1 | 34.1 | 34.1 | 34.1 | 34.1 | 34.1 | 34.1 | 34.1 | 34.1 |
| | | | | | (Million Bushels) | | | | | | |
| **Supply** | 3,641 | 3,448 | 3,305 | 3,320 | 3,353 | 3,387 | 3,412 | 3,451 | 3,487 | 3,524 | 3,554 |
| Beginning Stocks | 449 | 574 | 463 | 392 | 396 | 402 | 408 | 411 | 420 | 425 | 433 |
| Production | 3,188 | 2,870 | 2,838 | 2,924 | 2,954 | 2,981 | 3,000 | 3,036 | 3,063 | 3,096 | 3,117 |
| Imports | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| **Domestic Use** | 1,947 | 1,896 | 1,886 | 1,926 | 1,957 | 1,990 | 2,026 | 2,067 | 2,112 | 2,156 | 2,200 |
| Crush | 1,781 | 1,739 | 1,727 | 1,762 | 1,791 | 1,821 | 1,855 | 1,893 | 1,935 | 1,976 | 2,017 |
| Seed, Residual | 166 | 157 | 159 | 163 | 166 | 169 | 171 | 174 | 177 | 180 | 183 |
| **Exports** | 1,120 | 1,089 | 1,027 | 999 | 994 | 988 | 975 | 963 | 950 | 934 | 912 |
| **Total Use** | 3,068 | 2,985 | 2,913 | 2,924 | 2,951 | 2,978 | 3,002 | 3,031 | 3,062 | 3,091 | 3,112 |
| **Ending Stocks** | 574 | 463 | 392 | 396 | 402 | 408 | 411 | 420 | 425 | 433 | 443 |
| CCC Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Under Loan | 61 | 54 | 47 | 49 | 51 | 52 | 52 | 57 | 57 | 60 | 61 |
| Other Stocks | 513 | 409 | 345 | 346 | 351 | 356 | 358 | 363 | 368 | 373 | 382 |
| **Prices and Returns** | | | | | (Dollars) | | | | | | |
| Farm Price/bu. | 6.10 | 6.73 | 7.05 | 7.03 | 6.92 | 6.81 | 6.79 | 6.70 | 6.59 | 6.48 | 6.43 |
| IL Processor Price/bu. | 6.39 | 7.00 | 7.32 | 7.29 | 7.19 | 7.08 | 7.06 | 6.97 | 6.87 | 6.76 | 6.71 |
| Loan Rate/bu. | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 |
| Average LDP Rate/bu. | 0.01 | 0.01 | 0.02 | 0.02 | 0.03 | 0.03 | 0.04 | 0.05 | 0.06 | 0.06 | 0.06 |
| Target Price/bu. | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 |
| CCP Rate/bu. | 0.00 | 0.01 | 0.01 | 0.01 | 0.02 | 0.03 | 0.03 | 0.04 | 0.04 | 0.05 | 0.04 |
| Direct Payment/bu. | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 |
| Gross Market Revenue/a. | 260.74 | 276.54 | 292.17 | 294.32 | 292.60 | 291.47 | 293.39 | 291.85 | 290.90 | 289.03 | 289.39 |
| LDP Revenue/a. | 0.62 | 0.51 | 0.85 | 0.69 | 1.39 | 1.57 | 1.73 | 2.37 | 2.88 | 3.02 | 2.94 |
| Variable Expenses/a. | 99.17 | 107.27 | 109.72 | 111.50 | 113.13 | 114.89 | 116.45 | 118.32 | 120.41 | 122.73 | 125.05 |
| Mkt + LDP Net Returns/a. | 162.19 | 169.78 | 183.30 | 183.51 | 180.87 | 178.15 | 178.67 | 175.91 | 173.36 | 169.33 | 167.28 |
| CCP Revenue/Base a. | 0.00 | 0.37 | 0.34 | 0.36 | 0.59 | 0.74 | 0.85 | 1.07 | 1.20 | 1.36 | 1.30 |
| Direct Payment/Base a. | 11.52 | 11.52 | 11.52 | 11.52 | 11.52 | 11.52 | 11.52 | 11.52 | 11.52 | 11.52 | 11.52 |
| Soybean/Corn Price Ratio | 1.93 | 2.09 | 2.19 | 2.18 | 2.15 | 2.14 | 2.15 | 2.14 | 2.14 | 2.12 | 2.11 |
| Meal Price, 48% Protein/ton | 180.16 | 188.26 | 185.51 | 180.45 | 176.72 | 173.97 | 173.15 | 169.65 | 164.45 | 159.48 | 155.86 |
| Oil Price/cwt. | 27.21 | 30.67 | 33.49 | 34.34 | 34.33 | 34.08 | 34.05 | 34.09 | 34.34 | 34.54 | 34.95 |
| Crushing Margin/bu. | 0.99 | 0.98 | 0.93 | 0.93 | 0.94 | 0.95 | 0.95 | 0.97 | 0.97 | 0.98 | 1.00 |

# Soybean Products

▪Higher soybean oil use for the production of biodiesel has resulted in higher prices.

▪These higher prices have slowed other domestic soybean oil consumption and reduced U.S. soybean oil exports.

▪Baseline soybean oil prices rise to levels that limit the U.S. biodiesel industry.

▪In Europe, biodiesel production expands throughout the baseline, resulting in increased U.S. soybean oil exports.



▪Soybean meal domestic consumption increases throughout the baseline in response to low meal prices and growth in poultry and livestock production.

▪The rate of growth in domestic soybean meal consumption is limited by increasing supplies of coproducts from ethanol production.

▪After a slight dip over the next two years, U.S. soybean meal exports increase in response to lower prices.



▪Increased biofuel production affects relative soybean meal and soybean oil prices.

▪Soybean meal prices are weakened by competition from corn coproducts. Soybean oil prices are strengthened by production of biodiesel.

▪Soybean meal has historically accounted for most of the value in a bushel of soybeans. The oil share increases and actually exceeds the meal share by 2015/16.



# U.S. Soybean Oil Supply and Utilization

| Crop Year | 06/07 | 07/08 | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Million Pounds) | | | | | | |
| **Supply** | 23,235 | 22,530 | 21,896 | 22,023 | 22,308 | 22,647 | 23,044 | 23,478 | 23,947 | 24,406 | 24,855 |
| Beginning Stocks | 3,019 | 2,656 | 2,158 | 1,880 | 1,838 | 1,829 | 1,842 | 1,842 | 1,835 | 1,825 | 1,807 |
| Production | 20,181 | 19,839 | 19,703 | 20,107 | 20,435 | 20,782 | 21,166 | 21,600 | 22,077 | 22,546 | 23,013 |
| Imports | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| | | | | | | | | | | | |
| **Domestic Use** | 19,142 | 19,785 | 19,662 | 19,754 | 19,860 | 19,985 | 20,029 | 20,076 | 20,095 | 20,107 | 20,068 |
| Biodiesel | 2,552 | 3,454 | 3,525 | 3,528 | 3,441 | 3,356 | 3,194 | 3,037 | 2,862 | 2,722 | 2,530 |
| Food and Other | 16,589 | 16,331 | 16,137 | 16,226 | 16,419 | 16,629 | 16,834 | 17,039 | 17,233 | 17,385 | 17,538 |
| | | | | | | | | | | | |
| **Exports** | 1,438 | 587 | 353 | 431 | 619 | 819 | 1,173 | 1,567 | 2,027 | 2,492 | 2,998 |
| | | | | | | | | | | | |
| **Total Use** | 20,579 | 20,373 | 20,016 | 20,185 | 20,479 | 20,804 | 21,202 | 21,643 | 22,122 | 22,599 | 23,066 |
| | | | | | | | | | | | |
| **Ending Stocks** | 2,656 | 2,158 | 1,880 | 1,838 | 1,829 | 1,842 | 1,842 | 1,835 | 1,825 | 1,807 | 1,789 |
| | | | | | | | | | | | |
| **Price** | | | | | (Cents per Pound) | | | | | | |
| Decatur, IL | 27.21 | 30.67 | 33.49 | 34.34 | 34.33 | 34.08 | 34.05 | 34.09 | 34.34 | 34.54 | 34.95 |

# U.S. Soybean Meal Supply and Utilization

| Crop Year | 06/07 | 07/08 | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Thousand Tons) | | | | | | |
| **Supply** | 42,934 | 41,885 | 41,598 | 42,446 | 43,134 | 43,861 | 44,665 | 45,573 | 46,570 | 47,553 | 48,532 |
| Beginning Stocks | 314 | 290 | 288 | 291 | 294 | 297 | 299 | 299 | 302 | 305 | 309 |
| Production | 42,454 | 41,430 | 41,145 | 41,989 | 42,674 | 43,398 | 44,200 | 45,108 | 46,103 | 47,082 | 48,057 |
| Imports | 166 | 166 | 166 | 166 | 166 | 166 | 166 | 166 | 166 | 166 | 166 |
| | | | | | | | | | | | |
| **Domestic Use** | 33,929 | 33,736 | 33,829 | 34,353 | 35,008 | 35,734 | 36,354 | 37,031 | 37,684 | 38,442 | 39,183 |
| | | | | | | | | | | | |
| **Exports** | 8,716 | 7,861 | 7,478 | 7,799 | 7,829 | 7,828 | 8,012 | 8,240 | 8,581 | 8,803 | 9,037 |
| | | | | | | | | | | | |
| **Total Use** | 42,645 | 41,598 | 41,307 | 42,152 | 42,837 | 43,562 | 44,365 | 45,271 | 46,265 | 47,244 | 48,220 |
| | | | | | | | | | | | |
| **Ending Stocks** | 290 | 288 | 291 | 294 | 297 | 299 | 299 | 302 | 305 | 309 | 312 |
| | | | | | | | | | | | |
| **Price** | | | | | (Dollars per Ton) | | | | | | |
| Decatur, IL, 48% Protein | 180.16 | 188.26 | 185.51 | 180.45 | 176.72 | 173.97 | 173.15 | 169.65 | 164.45 | 159.48 | 155.86 |

# Biodiesel

▪Biodiesel production and production capacity are expanding rapidly.

▪Given projected prices for biodiesel and vegetable oil, future growth prospects for the industry are uncertain.

▪These projections assume the $1.00 per gallon tax credit for biodiesel made from virgin vegetable oil is extended beyond its scheduled expiration at the end of 2008.



Biodiesel Production

▪The $1.00 per gallon tax credit means biodiesel can sell for less at the retail level than its price at the plant.

▪Biodiesel typically has sold at a premium to regular #2 diesel. The baseline assumes the premium would decrease if production increased.

▪As with ethanol, uncertainty over future fuel prices means there is great uncertainty regarding biodiesel prices. Figures shown are the average of 500 alternative outcomes.



Biodiesel and Diesel Fuel Prices

▪Biodiesel sales account for most of the revenue for a typical biodiesel plant, as glycerin values are low.

▪Rising prices for soybean oil and other oils increase production costs.

▪Net returns over operating costs are very small or even negative on average beginning in 2008/09.

▪If net returns are as low as projected, further investment may be limited and plants may not operate at full capacity.



Biodiesel Costs and Returns

# U.S. Biodiesel Sector

| Calendar or Crop Year | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Biodiesel Production** | | | | | (Million Gallons, Oct.-Sep. Year) | | | | | | |
| From Soybean Oil | 331 | 449 | 458 | 458 | 447 | 436 | 415 | 394 | 372 | 353 | 329 |
| From Canola Oil | 30 | 62 | 69 | 74 | 80 | 86 | 86 | 85 | 82 | 81 | 79 |
| From Other Fats and Oils | 24 | 29 | 30 | 32 | 34 | 37 | 39 | 41 | 43 | 45 | 47 |
| Total Biodiesel Production | 386 | 539 | 557 | 563 | 561 | 559 | 540 | 521 | 497 | 479 | 455 |
| **Fuel Prices** | | | | | (Dollars per Gallon, Calendar Year) | | | | | | |
| Biodiesel, Plant | 3.37 | 3.35 | 3.17 | 3.15 | 3.14 | 3.12 | 3.09 | 3.07 | 3.05 | 3.05 | 3.05 |
| #2 Diesel, Refiner Sales | 2.02 | 1.95 | 1.98 | 1.96 | 1.95 | 1.93 | 1.89 | 1.85 | 1.82 | 1.79 | 1.78 |
| #2 Diesel, Retail | 2.71 | 2.62 | 2.64 | 2.63 | 2.63 | 2.60 | 2.57 | 2.53 | 2.50 | 2.48 | 2.47 |
| Tax Credit, Virgin Veg. Oil | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Tax Credit, Other Feedstock | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 |
| Biodiesel, Implied Retail | 3.06 | 3.01 | 2.83 | 2.82 | 2.81 | 2.79 | 2.77 | 2.75 | 2.74 | 2.73 | 2.74 |
| Biodiesel/Diesel Retail Ratio | 112.9% | 115.1% | 107.1% | 107.2% | 107.0% | 107.4% | 107.7% | 108.6% | 109.4% | 110.2% | 110.9% |
| **Costs and Returns** | | | | | (Dollars per Gallon, Oct.-Sep. Year) | | | | | | |
| Biodiesel Value | 3.40 | 3.17 | 3.16 | 3.14 | 3.12 | 3.10 | 3.07 | 3.05 | 3.05 | 3.05 | 3.06 |
| Glycerin Value | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 |
| Soybean Oil Cost | -2.10 | -2.36 | -2.58 | -2.64 | -2.64 | -2.62 | -2.62 | -2.62 | -2.64 | -2.66 | -2.69 |
| Other Operating Costs | -0.53 | -0.54 | -0.54 | -0.55 | -0.56 | -0.56 | -0.57 | -0.57 | -0.58 | -0.58 | -0.59 |
| Net Operating Return | 0.83 | 0.32 | 0.08 | 0.00 | -0.02 | -0.04 | -0.07 | -0.10 | -0.13 | -0.15 | -0.17 |

# Peanuts

■Peanut acreage and production declined sharply in 2006/07.

■With peanut use continuing to increase, the result is a sharp draw-down of peanut stocks.

■With reduced carryout from the 2006 crop, total supplies are likely to remain relatively tight in 2007 even if production increases.



Peanut Supply and Use

■Domestic food use of peanuts has increased significantly since 2002, partially in response to lower prices.

■Further increases in food use of peanuts are expected to be modest, especially if prices increase.

■Peanut crush and exports can vary a lot from year to year, but little growth is expected in either category.



Peanut Utilization

■Peanut prices have not increased as much during 2006/07 as prices for other major crops.

■Large CCPs are expected for the 2006/07 crop. Price recovery in 2007/08 is expected to reduce, but not eliminate CCPs.

■Producer revenues per acre increase slightly with yields over time. Production costs also increase, so average net returns do not change much.



Peanut Returns

## U.S. Peanut Supply and Utilization

| Crop Year | 06/07 | 07/08 | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Area** | | | | | | (Million Acres) | | | | | |
| Base Area | 1.52 | 1.52 | 1.52 | 1.52 | 1.52 | 1.52 | 1.52 | 1.52 | 1.52 | 1.52 | 1.52 |
| Planted Area | 1.24 | 1.27 | 1.34 | 1.39 | 1.38 | 1.36 | 1.36 | 1.35 | 1.35 | 1.34 | 1.34 |
| Harvested Area | 1.21 | 1.24 | 1.31 | 1.36 | 1.35 | 1.33 | 1.33 | 1.32 | 1.32 | 1.32 | 1.31 |
| **Yield** | | | | | | (Pounds per Acre) | | | | | |
| Actual | 2,874 | 2,977 | 3,009 | 3,032 | 3,065 | 3,095 | 3,115 | 3,135 | 3,161 | 3,186 | 3,217 |
| Program | 2,990 | 2,990 | 2,990 | 2,990 | 2,990 | 2,990 | 2,990 | 2,990 | 2,990 | 2,990 | 2,990 |
| | | | | | | (Million Pounds) | | | | | |
| **Supply** | 5,676 | 5,176 | 5,198 | 5,335 | 5,380 | 5,388 | 5,408 | 5,425 | 5,452 | 5,481 | 5,513 |
| Beginning Stocks | 2,167 | 1,435 | 1,205 | 1,168 | 1,209 | 1,228 | 1,232 | 1,237 | 1,242 | 1,251 | 1,262 |
| Production | 3,474 | 3,706 | 3,957 | 4,132 | 4,136 | 4,125 | 4,141 | 4,153 | 4,175 | 4,195 | 4,216 |
| Imports | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| **Domestic Use** | 3,691 | 3,539 | 3,578 | 3,642 | 3,664 | 3,672 | 3,687 | 3,702 | 3,720 | 3,738 | 3,759 |
| Food | 2,633 | 2,606 | 2,605 | 2,624 | 2,650 | 2,670 | 2,687 | 2,706 | 2,726 | 2,745 | 2,769 |
| Crush | 645 | 549 | 598 | 640 | 633 | 621 | 619 | 613 | 610 | 607 | 603 |
| Seed, Feed, & Residual | 413 | 385 | 376 | 378 | 381 | 381 | 382 | 383 | 384 | 385 | 387 |
| **Exports** | 550 | 432 | 451 | 484 | 488 | 484 | 483 | 481 | 481 | 481 | 481 |
| **Total Use** | 4,241 | 3,971 | 4,029 | 4,126 | 4,152 | 4,156 | 4,171 | 4,183 | 4,201 | 4,219 | 4,240 |
| **Ending Stocks** | 1,435 | 1,205 | 1,168 | 1,209 | 1,228 | 1,232 | 1,237 | 1,242 | 1,251 | 1,262 | 1,273 |
| **Prices and Returns** | | | | | | (Dollars) | | | | | |
| Farm Price | 0.180 | 0.213 | 0.227 | 0.225 | 0.222 | 0.221 | 0.221 | 0.222 | 0.222 | 0.221 | 0.221 |
| Loan Rate/lb. | 0.178 | 0.178 | 0.178 | 0.178 | 0.178 | 0.178 | 0.178 | 0.178 | 0.178 | 0.178 | 0.178 |
| Average LDP Rate/lb. | 0.008 | 0.002 | 0.001 | 0.001 | 0.002 | 0.001 | 0.002 | 0.002 | 0.002 | 0.002 | 0.002 |
| Target Price/lb. | 0.248 | 0.248 | 0.248 | 0.248 | 0.248 | 0.248 | 0.248 | 0.248 | 0.248 | 0.248 | 0.248 |
| CCP Rate/lb. | 0.050 | 0.020 | 0.011 | 0.013 | 0.015 | 0.015 | 0.015 | 0.014 | 0.015 | 0.016 | 0.016 |
| Direct Payment/lb. | 0.018 | 0.018 | 0.018 | 0.018 | 0.018 | 0.018 | 0.018 | 0.018 | 0.018 | 0.018 | 0.018 |
| Gross Market Revenue/a. | 517.29 | 628.35 | 677.90 | 675.88 | 672.94 | 679.65 | 683.76 | 689.55 | 694.02 | 697.82 | 703.72 |
| LDP Revenue/a. | 23.35 | 5.64 | 2.45 | 3.78 | 5.96 | 5.20 | 6.67 | 5.97 | 6.95 | 8.22 | 9.00 |
| Variable Expenses/a. | 396.97 | 406.74 | 416.57 | 423.70 | 430.01 | 436.69 | 442.59 | 449.69 | 457.61 | 466.51 | 475.45 |
| Mkt + LDP Net Returns/a. | 143.67 | 227.25 | 263.78 | 255.96 | 248.89 | 248.16 | 247.84 | 245.82 | 243.37 | 239.53 | 237.27 |
| CCP Revenue/Base a. | 125.80 | 49.91 | 27.09 | 32.73 | 37.51 | 37.79 | 38.01 | 36.56 | 38.94 | 40.70 | 39.86 |
| Direct Payment/Base a. | 45.74 | 45.74 | 45.74 | 45.74 | 45.74 | 45.74 | 45.74 | 45.74 | 45.74 | 45.74 | 45.74 |

# Other Oilseeds

- Sunflower seed prices are expected to exceed 12 cents per pound for the fifth straight year in 2006/07.

- Canola prices are expected to rebound in 2006/07 due in part to strong global demand for canola oil.

- Sunflower seed and canola prices are expected to follow the same basic pattern as soybeans, increasing over the next couple of years before declining slowly.



Sunflower Seed and Canola Prices

- Sunflower seed returns per acre declined sharply in 2006/07, as yields fell well below the record level of the previous year.

- Higher yields and prices contribute to a rebound in sunflower seed producer returns in 2007/08.

- Canola and sunflower seed producers are eligible for marketing loan benefits, but not for CCPs.



Sunflower Seed Returns

- Higher prices for all oilseeds contribute to an increase in cottonseed prices in 2006/07.

- Further increases are possible in 2007/08, with reduced cottonseed production a contributing factor.

- While strength in vegetable oil markets continues to support cottonseed prices, competition from corn coproducts in feed rations has the opposite effect.



Cottonseed Price

## U.S. Sunflower Seed Supply and Utilization

| Crop Year | 06/07 | 07/08 | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Area** | | | | | (Million Acres) | | | | | | |
| Planted Area | 1.95 | 2.02 | 2.08 | 2.10 | 2.09 | 2.04 | 2.02 | 1.99 | 1.98 | 1.96 | 1.95 |
| Harvested Area | 1.77 | 1.88 | 1.93 | 1.95 | 1.94 | 1.89 | 1.87 | 1.85 | 1.83 | 1.82 | 1.80 |
| | | | | | (Pounds per Acre) | | | | | | |
| **Yield** | 1,211 | 1,320 | 1,332 | 1,348 | 1,359 | 1,373 | 1,389 | 1,403 | 1,415 | 1,429 | 1,442 |
| **Supply and Use** | | | | | (Million Pounds) | | | | | | |
| Production | 2,144 | 2,487 | 2,573 | 2,632 | 2,642 | 2,605 | 2,606 | 2,599 | 2,592 | 2,600 | 2,606 |
| Imports | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 161 |
| Domestic Use | 2,470 | 2,370 | 2,394 | 2,441 | 2,490 | 2,516 | 2,552 | 2,590 | 2,623 | 2,664 | 2,705 |
| Exports | 331 | 279 | 330 | 345 | 305 | 250 | 211 | 167 | 126 | 92 | 58 |
| Ending Stocks | 289 | 288 | 298 | 304 | 312 | 312 | 316 | 320 | 324 | 329 | 334 |
| **Prices and Returns** | | | | | (Dollars) | | | | | | |
| Farm Price/lb. | 0.133 | 0.145 | 0.146 | 0.145 | 0.142 | 0.139 | 0.137 | 0.134 | 0.132 | 0.129 | 0.127 |
| Gross Market Revenue/a. | 161.10 | 190.24 | 194.17 | 195.29 | 191.61 | 190.41 | 188.93 | 187.39 | 185.39 | 183.64 | 182.67 |
| LDP Revenue/a. | 0.00 | 0.38 | 0.39 | 0.33 | 0.75 | 0.80 | 1.22 | 2.17 | 2.66 | 3.49 | 3.67 |
| Variable Expenses/a. | 82.82 | 85.54 | 87.68 | 89.17 | 90.52 | 91.98 | 93.26 | 94.78 | 96.46 | 98.34 | 100.23 |
| CCP Revenue/Base a. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Direct Payment/Base a. | 7.37 | 7.37 | 7.37 | 7.37 | 7.37 | 7.37 | 7.37 | 7.37 | 7.37 | 7.37 | 7.37 |

## U.S. Other Oilseeds

| Crop Year | 06/07 | 07/08 | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Production** | | | | | (Thousand Tons) | | | | | | |
| Cottonseed | 7,632 | 7,335 | 7,471 | 7,630 | 7,735 | 7,826 | 7,904 | 7,931 | 8,016 | 8,058 | 8,177 |
| | | | | | (Million Pounds) | | | | | | |
| Canola | 1,394 | 1,831 | 1,960 | 2,158 | 2,188 | 2,204 | 2,219 | 2,246 | 2,286 | 2,332 | 2,379 |
| **Prices** | | | | | (Dollars per Ton) | | | | | | |
| Cottonseed | 110.06 | 120.44 | 124.75 | 123.47 | 121.05 | 118.79 | 117.60 | 116.11 | 114.06 | 112.45 | 111.01 |
| | | | | | (Cents per Pound) | | | | | | |
| Canola | 12.50 | 13.03 | 13.72 | 13.44 | 13.16 | 12.92 | 12.76 | 12.65 | 12.60 | 12.55 | 12.47 |

# Upland Cotton



Upland Cotton Use

- Domestic mill use of cotton has resumed its long-term decline.

- After growing every year since 2000/01, U.S. cotton exports are expected to decline in 2006/07. Based on more recent data, the reduction may be even larger than indicated here.

- Projected cotton exports increase at a steady pace, but do not reach the 2005/06 level again until 2010/11.



Upland Cotton Prices

- Elimination of the Step 2 program at the end of the 2005/06 marketing year leads to a smaller gap between the U.S. farm price and the adjusted world price (AWP) used to calculate marketing loan benefits.

- The average AWP remains below the loan rate until 2008/09. In later years, the probability of marketing loan benefits in any given year declines as average projected prices increase.



Upland Cotton Returns

- Unlike most other crops, upland cotton producer net returns decline in 2006/07. Slightly lower yields, lower government payments, and increased production costs all contribute.

- Producers are expected to reduce 2007 cotton acreage in response to weak relative returns.

- In 2007/08 and later years, rising cotton prices increase cotton producer returns from the market, but marketing loan benefits and CCPs decline.

## U.S. Upland Cotton Supply and Utilization

| Crop Year | 06/07 | 07/08 | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Area** | | | | | (Million Acres) | | | | | | |
| Base Area | 18.70 | 18.70 | 18.71 | 18.72 | 18.73 | 18.73 | 18.73 | 18.73 | 18.73 | 18.73 | 18.73 |
| Planted Area | 14.95 | 13.40 | 13.55 | 13.75 | 13.83 | 13.89 | 13.90 | 13.87 | 13.90 | 13.88 | 13.98 |
| Harvested Area | 12.41 | 12.14 | 12.30 | 12.46 | 12.52 | 12.57 | 12.59 | 12.55 | 12.59 | 12.56 | 12.64 |
| **Yield** | | | | | (Pounds per Acre) | | | | | | |
| Actual | 811 | 794 | 799 | 806 | 814 | 822 | 830 | 836 | 844 | 851 | 860 |
| Program, Direct | 601 | 601 | 601 | 601 | 601 | 601 | 601 | 601 | 601 | 601 | 601 |
| Program, CCP | 636 | 636 | 636 | 636 | 636 | 636 | 636 | 636 | 636 | 636 | 636 |
| | | | | | (Million Bales) | | | | | | |
| **Supply** | 26.96 | 27.05 | 26.97 | 26.96 | 27.01 | 27.04 | 27.28 | 27.42 | 27.72 | 27.92 | 28.26 |
| Beginning Stocks | 5.98 | 6.95 | 6.47 | 6.00 | 5.73 | 5.48 | 5.48 | 5.52 | 5.56 | 5.61 | 5.60 |
| Production | 20.97 | 20.10 | 20.49 | 20.95 | 21.27 | 21.55 | 21.79 | 21.89 | 22.15 | 22.30 | 22.65 |
| Imports | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 |
| **Domestic Use** | | | | | | | | | | | |
| Mill Use | 4.98 | 4.73 | 4.43 | 4.23 | 4.10 | 3.96 | 3.84 | 3.75 | 3.66 | 3.58 | 3.47 |
| **Exports** | 15.04 | 15.85 | 16.54 | 17.00 | 17.44 | 17.60 | 17.92 | 18.11 | 18.45 | 18.74 | 19.11 |
| **Total Use** | 20.02 | 20.58 | 20.97 | 21.23 | 21.54 | 21.56 | 21.76 | 21.87 | 22.11 | 22.32 | 22.58 |
| **Unaccounted** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ending Stocks** | 6.95 | 6.47 | 6.00 | 5.73 | 5.48 | 5.48 | 5.52 | 5.56 | 5.61 | 5.60 | 5.69 |
| CCC Inventory | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Stocks | 6.95 | 6.47 | 6.00 | 5.73 | 5.48 | 5.48 | 5.52 | 5.56 | 5.61 | 5.60 | 5.69 |
| **Prices and Returns** | | | | | (Dollars) | | | | | | |
| Farm Price/lb. | 0.481 | 0.518 | 0.544 | 0.554 | 0.564 | 0.569 | 0.574 | 0.578 | 0.581 | 0.589 | 0.593 |
| Cotlook A Index/lb. | 0.609 | 0.659 | 0.689 | 0.699 | 0.714 | 0.719 | 0.726 | 0.730 | 0.731 | 0.739 | 0.741 |
| Adjusted World Price/lb. | 0.451 | 0.504 | 0.534 | 0.544 | 0.559 | 0.564 | 0.571 | 0.575 | 0.576 | 0.584 | 0.586 |
| Loan Rate/lb. | 0.520 | 0.520 | 0.520 | 0.520 | 0.520 | 0.520 | 0.520 | 0.520 | 0.520 | 0.520 | 0.520 |
| Average LDP Rate/lb. | 0.082 | 0.058 | 0.045 | 0.041 | 0.038 | 0.034 | 0.030 | 0.030 | 0.027 | 0.027 | 0.026 |
| Target Price/lb. | 0.724 | 0.724 | 0.724 | 0.724 | 0.724 | 0.724 | 0.724 | 0.724 | 0.724 | 0.724 | 0.724 |
| CCP Rate/lb. | 0.137 | 0.112 | 0.095 | 0.088 | 0.081 | 0.079 | 0.075 | 0.073 | 0.072 | 0.066 | 0.065 |
| Direct Payment/lb. | 0.067 | 0.067 | 0.067 | 0.067 | 0.067 | 0.067 | 0.067 | 0.067 | 0.067 | 0.067 | 0.067 |
| Gross Market Revenue/a. | 458.18 | 482.64 | 509.38 | 521.12 | 533.05 | 540.20 | 549.15 | 555.66 | 561.88 | 572.92 | 580.50 |
| LDP Revenue/a. | 66.23 | 46.72 | 36.34 | 33.83 | 30.94 | 28.70 | 25.18 | 25.41 | 23.32 | 23.28 | 22.77 |
| Variable Expenses/a. | 378.31 | 386.79 | 395.13 | 400.12 | 404.78 | 410.77 | 416.06 | 422.75 | 430.19 | 438.26 | 446.22 |
| Mkt + LDP Net Returns/a. | 146.11 | 142.57 | 150.59 | 154.83 | 159.21 | 158.14 | 158.26 | 158.32 | 155.01 | 157.94 | 157.05 |
| CCP Revenue/Base a. | 74.22 | 60.44 | 51.35 | 47.75 | 43.96 | 42.52 | 40.67 | 39.42 | 38.71 | 35.69 | 34.91 |
| Direct Payment/Base a. | 34.10 | 34.10 | 34.10 | 34.10 | 34.10 | 34.10 | 34.10 | 34.10 | 34.10 | 34.10 | 34.10 |

# Sugar



Sugar Production and Imports

■Sugar production has recovered in FY 2007 (Oct. 2006-Sep. 2007) from the hurricane-affected levels of FY 2006.

■The tariff rate quota (TRQ) for sugar was temporarily increased in FY 2006.

■After North American Free Trade Agreement (NAFTA) tariff cuts are fully implemented in 2008, some increase in sugar imports from Mexico is projected. Some expect a larger increase in Mexican imports than incorporated here.



Sugar and HFCS Domestic Deliveries per Capita

■After declining for many years, per capita sugar deliveries increased in FY 2005 and FY 2006. The baseline assumes a slow decline in per capita sugar consumption will resume.

■HFCS consumption per capita has declined since 2002, and further declines are projected.

■Even small deviations from the projected trends in sugar and sweetener consumption could have significant impacts on the long-run outlook.



Sugar Prices

■Sugar prices have declined sharply in FY 2007 in response to increased production.

■Average prices increase in FY 2008 in response to tighter supplies, but decline in later years.

■Production and imports grow slightly more rapidly than domestic consumption, resulting in some probability of government stock accumulation.

# U.S. Sugar Supply and Utilization

| Crop Year | 06/07 | 07/08 | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Area** | | | | | | (Million Acres) | | | | | |
| Sugar Cane Harvested | 0.856 | 0.858 | 0.876 | 0.874 | 0.856 | 0.846 | 0.830 | 0.812 | 0.812 | 0.792 | 0.794 |
| Sugar Beet Planted | 1.367 | 1.327 | 1.348 | 1.337 | 1.334 | 1.321 | 1.302 | 1.294 | 1.290 | 1.271 | 1.269 |
| Sugar Beet Harvested | 1.304 | 1.274 | 1.295 | 1.285 | 1.282 | 1.270 | 1.251 | 1.243 | 1.240 | 1.221 | 1.219 |
| **Yield** | | | | | | (Tons per Acre) | | | | | |
| Cane Sugar | 4.13 | 4.17 | 4.25 | 4.30 | 4.33 | 4.36 | 4.38 | 4.41 | 4.43 | 4.45 | 4.47 |
| Beet Sugar | 3.89 | 3.72 | 3.78 | 3.83 | 3.88 | 3.93 | 3.97 | 4.02 | 4.07 | 4.12 | 4.17 |
| | | | | | | (Thousand Tons) | | | | | |
| **Supply** | 12,416 | 12,238 | 12,332 | 12,489 | 12,575 | 12,639 | 12,671 | 12,699 | 12,819 | 12,854 | 13,006 |
| Beginning Stocks | 1,698 | 1,808 | 1,560 | 1,634 | 1,689 | 1,721 | 1,777 | 1,811 | 1,845 | 1,910 | 1,933 |
| Production | 8,615 | 8,325 | 8,616 | 8,677 | 8,672 | 8,675 | 8,612 | 8,580 | 8,647 | 8,561 | 8,640 |
| Cane Sugar | 3,537 | 3,581 | 3,728 | 3,763 | 3,705 | 3,691 | 3,640 | 3,578 | 3,598 | 3,525 | 3,550 |
| Beet Sugar | 5,078 | 4,744 | 4,889 | 4,914 | 4,967 | 4,984 | 4,972 | 5,002 | 5,049 | 5,037 | 5,090 |
| Imports | 2,103 | 2,105 | 2,156 | 2,178 | 2,214 | 2,243 | 2,282 | 2,308 | 2,327 | 2,383 | 2,432 |
| **Total Use** | 10,608 | 10,678 | 10,699 | 10,800 | 10,854 | 10,862 | 10,860 | 10,854 | 10,910 | 10,921 | 11,002 |
| Domestic Deliveries | 10,411 | 10,492 | 10,507 | 10,606 | 10,659 | 10,666 | 10,663 | 10,656 | 10,711 | 10,721 | 10,801 |
| Exports | 197 | 186 | 192 | 194 | 195 | 196 | 197 | 198 | 199 | 200 | 201 |
| Residual | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Ending Stocks** | 1,808 | 1,560 | 1,634 | 1,689 | 1,721 | 1,777 | 1,811 | 1,845 | 1,910 | 1,933 | 2,004 |
| CCC Inventory | 0 | 1 | 0 | 1 | 1 | 2 | 6 | 11 | 21 | 34 | 53 |
| Other Stocks | 1,808 | 1,559 | 1,633 | 1,688 | 1,719 | 1,775 | 1,805 | 1,834 | 1,888 | 1,900 | 1,951 |
| **Prices** | | | | | | (Cents per Pound) | | | | | |
| N.Y. Spot Raw Sugar | 20.55 | 22.96 | 22.78 | 22.54 | 22.55 | 22.18 | 22.04 | 21.92 | 21.49 | 21.47 | 20.98 |
| Refined Beet Sugar | 26.34 | 29.63 | 29.32 | 28.92 | 28.88 | 28.30 | 28.05 | 27.82 | 27.17 | 27.08 | 26.34 |
| Cane Loan Rate | 18.00 | 18.00 | 18.00 | 18.00 | 18.00 | 18.00 | 18.00 | 18.00 | 18.00 | 18.00 | 18.00 |
| Beet Loan Rate | 22.90 | 22.90 | 22.90 | 22.90 | 22.90 | 22.90 | 22.90 | 22.90 | 22.90 | 22.90 | 22.90 |

# Land Use

High corn prices, due to the growing ethanol industry, are expected to result in major shifts in acreage in 2007 and 2008.

Corn planted area in 2007 is estimated at 86.7 million acres, the most since 1949. A further increase to almost 90 million acres is projected for 2008.

Soybean area falls to 70.5 million acres in 2007 and below 70 million acres in 2008 before a modest rebound.

Wheat area increases in 2007, but declines in subsequent years.



**Corn, Soybean, and Wheat Planted Area**

Weak returns relative to other crops result in a decline in upland cotton area planted in 2007 to 13.4 million acres.

High feed grain prices result in a modest increase in sorghum acreage in 2007.

After a sharp decline in 2006, high rice prices result in some recovery in rice planted area in 2007, but rice acreage remains well below the levels of 2004 and 2005.



**Upland Cotton, Sorghum, and Rice Planted Area**

Because of increased returns to many crops, the total area planted to 12 major crops increases by almost 5 million acres in 2007.

Even with the increase, the 2007 area planted remains slightly below the 2004 level.

Conservation Reserve Program (CRP) area is projected to decline over the next several years as contracts expire, but then levels off at about 32 million acres.



**Land Use for Major Crops and CRP**

## U.S. Land Use for Major Crops and the Conservation Reserve

| Crop Year | 06/07 | 07/08 | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Planted Area** | | | | | (Million Acres) | | | | | | |
| Corn | 78.33 | 86.69 | 89.73 | 89.77 | 90.01 | 90.12 | 90.15 | 89.96 | 89.81 | 89.57 | 89.43 |
| Soybeans | 75.52 | 70.53 | 70.51 | 70.53 | 70.53 | 70.34 | 70.08 | 70.17 | 70.03 | 70.05 | 69.84 |
| Wheat | 57.34 | 60.14 | 58.59 | 57.77 | 57.80 | 57.74 | 57.69 | 57.58 | 57.41 | 57.27 | 57.09 |
| Upland Cotton | 14.95 | 13.40 | 13.55 | 13.75 | 13.83 | 13.89 | 13.90 | 13.87 | 13.90 | 13.88 | 13.98 |
| Sorghum | 6.52 | 6.92 | 6.69 | 6.63 | 6.62 | 6.58 | 6.55 | 6.51 | 6.46 | 6.41 | 6.37 |
| Barley | 3.45 | 3.24 | 3.52 | 3.48 | 3.37 | 3.27 | 3.18 | 3.10 | 3.02 | 2.94 | 2.83 |
| Oats | 4.17 | 3.89 | 3.83 | 3.82 | 3.80 | 3.77 | 3.76 | 3.72 | 3.70 | 3.69 | 3.67 |
| Rice | 2.84 | 3.15 | 3.03 | 2.98 | 2.99 | 3.01 | 3.01 | 3.02 | 3.05 | 3.03 | 3.03 |
| Sunflowers | 1.95 | 2.02 | 2.08 | 2.10 | 2.09 | 2.04 | 2.02 | 1.99 | 1.98 | 1.96 | 1.95 |
| Peanuts | 1.24 | 1.27 | 1.34 | 1.39 | 1.38 | 1.36 | 1.36 | 1.35 | 1.35 | 1.34 | 1.34 |
| Sugar Beets | 1.37 | 1.33 | 1.35 | 1.34 | 1.33 | 1.32 | 1.30 | 1.29 | 1.29 | 1.27 | 1.27 |
| Sugar Cane (Harvested) | 0.86 | 0.86 | 0.88 | 0.87 | 0.86 | 0.85 | 0.83 | 0.81 | 0.81 | 0.79 | 0.79 |
| **12 Crop Planted Area** | 248.54 | 253.44 | 253.84 | 254.43 | 254.61 | 254.29 | 253.83 | 253.39 | 252.81 | 252.20 | 251.58 |
| **Hay Harvested Area** | 60.81 | 60.59 | 61.04 | 61.08 | 61.12 | 61.10 | 61.01 | 60.90 | 60.75 | 60.58 | 60.43 |
| **12 Crops + Hay** | 309.34 | 314.03 | 314.88 | 315.51 | 315.72 | 315.39 | 314.84 | 314.28 | 313.56 | 312.77 | 312.01 |
| **Conservation Reserve** | 36.02 | 36.00 | 34.49 | 32.99 | 31.99 | 31.98 | 31.98 | 31.97 | 31.94 | 31.92 | 31.89 |
| **12 Crops + Hay + CRP** | 345.36 | 350.03 | 349.37 | 348.49 | 347.71 | 347.38 | 346.82 | 346.25 | 345.51 | 344.69 | 343.91 |

# Beef

The 2007 USDA Cattle report confirmed that poor pasture conditions across much of Texas, Oklahoma, Kansas and Missouri led to a decline in beef cow numbers.

If pasture conditions had been normal, the attractive returns received by most cow-calf producers since 2003 would have generated growth during 2006 that would have increased 2007 inventory.

Assuming pasture recovery, the cattle herd will grow modestly for the next few years before returns turn negative.



As more expensive corn has increased the cost of feeding cattle, feedlots have bid down feeder cattle prices. This trend continues in the baseline as corn prices remain high.

Fed steer prices have remained near $85 per cwt. since 2003. Prices will show modest declines as beef production increases for the next few years.

Slower growth in pork and chicken production and increased beef exports will moderate near term price declines and allow for higher prices longer term.



Little progress was made for U.S. beef exports to Japan and Korea in 2006. It is expected to continue to be a struggle for the U.S. to regain a strong presence in these markets.

From 2000-2003, exports to Japan and Korea totaled nearly 1.5 billion pounds per year.

Exports to Canada and Mexico grew sharply in 2006, providing nearly all of the growth in total U.S. beef exports.



# U.S. Cattle Sector

| Calendar Year | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Million Head) | | | | | | |
| Beef Cows (Jan. 1) | 33.3 | 33.2 | 33.4 | 33.6 | 33.7 | 33.5 | 33.0 | 32.7 | 32.6 | 32.5 | 32.5 |
| Dairy Cows (Jan. 1) | 9.1 | 9.1 | 9.1 | 9.0 | 9.0 | 9.0 | 9.0 | 8.9 | 8.9 | 8.9 | 8.9 |
| Cattle and Calves (Jan. 1) | 97.1 | 97.7 | 98.6 | 99.3 | 99.4 | 98.9 | 97.9 | 96.9 | 96.1 | 95.7 | 95.7 |
| Calf Crop | 37.9 | 38.1 | 38.3 | 38.6 | 38.5 | 38.2 | 37.9 | 37.7 | 37.6 | 37.5 | 37.6 |
| Calf Death Loss | 2.4 | 2.3 | 2.3 | 2.3 | 2.3 | 2.3 | 2.3 | 2.3 | 2.2 | 2.2 | 2.2 |
| Calf Slaughter | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 |
| Beef Cow Slaughter | 3.0 | 2.9 | 3.0 | 3.1 | 3.3 | 3.3 | 3.1 | 2.9 | 2.8 | 2.8 | 2.7 |
| Dairy Cow Slaughter | 2.4 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 |
| Bull Slaughter | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| Steer and Heifer Slaughter | 27.8 | 28.1 | 28.4 | 29.1 | 29.6 | 29.8 | 29.8 | 29.6 | 29.3 | 29.0 | 29.1 |
| Total Slaughter | 34.5 | 35.0 | 35.4 | 36.2 | 36.9 | 37.1 | 36.9 | 36.4 | 36.1 | 35.7 | 35.8 |
| Cattle Imports | 2.3 | 2.5 | 2.6 | 2.6 | 2.6 | 2.6 | 2.7 | 2.7 | 2.8 | 2.8 | 2.9 |
| Cattle Exports | 0.1 | 0.2 | 0.5 | 0.5 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 |
| Cattle Death Loss | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.3 | 2.3 | 2.3 |
| Residual | -0.1 | 0.2 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 |
| Cattle and Calves (Dec. 31) | 97.8 | 98.6 | 99.3 | 99.4 | 98.9 | 97.9 | 96.8 | 96.1 | 95.7 | 95.7 | 95.8 |
| Cattle on Feed (Jan. 1) | 14.1 | 14.3 | 14.2 | 14.4 | 14.4 | 14.5 | 14.6 | 14.6 | 14.6 | 14.5 | 14.5 |
| **Supply** | | | | | (Million Pounds) | | | | | | |
| Beginning Stocks | 571 | 625 | 634 | 646 | 666 | 683 | 686 | 681 | 674 | 669 | 661 |
| Imports | 3,073 | 3,296 | 3,359 | 3,380 | 3,349 | 3,409 | 3,523 | 3,625 | 3,721 | 3,823 | 3,839 |
| Production | 26,177 | 26,541 | 26,997 | 27,795 | 28,447 | 28,649 | 28,582 | 28,396 | 28,290 | 28,088 | 28,362 |
| Total | 29,821 | 30,462 | 30,990 | 31,821 | 32,463 | 32,742 | 32,791 | 32,703 | 32,685 | 32,580 | 32,862 |
| **Disappearance** | | | | | | | | | | | |
| Domestic Use | 28,046 | 28,426 | 28,644 | 29,153 | 29,606 | 29,865 | 29,859 | 29,792 | 29,782 | 29,708 | 29,922 |
| Exports | 1,150 | 1,402 | 1,700 | 2,001 | 2,174 | 2,191 | 2,251 | 2,237 | 2,234 | 2,210 | 2,271 |
| Total | 29,196 | 29,828 | 30,344 | 31,155 | 31,780 | 32,056 | 32,110 | 32,029 | 32,016 | 31,919 | 32,193 |
| Ending Stocks | 625 | 634 | 646 | 666 | 683 | 686 | 681 | 674 | 669 | 661 | 668 |
| **Per Capita Consumption** | | | | | (Pounds) | | | | | | |
| Carcass Weight | 93.6 | 94.0 | 93.9 | 94.8 | 95.4 | 95.4 | 94.6 | 93.6 | 92.8 | 91.8 | 91.7 |
| Retail Weight | 65.5 | 65.8 | 65.7 | 66.3 | 66.8 | 66.8 | 66.2 | 65.5 | 64.9 | 64.2 | 64.2 |
| Change | 0.2% | 0.5% | -0.1% | 0.9% | 0.7% | 0.0% | -0.9% | -1.1% | -0.9% | -1.1% | -0.1% |
| **Prices** | | | | | | | | | | | |
| 1100 - 1300 #, Nebraska | | | | | (Dollars Per Cwt.) | | | | | | |
| Direct Steers | 85.41 | 85.87 | 86.13 | 84.41 | 82.12 | 82.00 | 82.77 | 84.22 | 85.20 | 86.74 | 86.75 |
| Change | -2.1% | 0.5% | 0.3% | -2.0% | -2.7% | -0.1% | 0.9% | 1.8% | 1.2% | 1.8% | 0.0% |
| 600 - 650 #, Oklahoma City | | | | | | | | | | | |
| Feeder Steers | 117.59 | 109.66 | 102.57 | 95.72 | 90.02 | 90.70 | 95.10 | 99.64 | 103.12 | 107.01 | 107.75 |
| Change | -2.0% | -6.7% | -6.5% | -6.7% | -6.0% | 0.7% | 4.9% | 4.8% | 3.5% | 3.8% | 0.7% |
| Utility Cows, Sioux Falls | 47.73 | 48.13 | 48.29 | 47.09 | 45.52 | 45.51 | 46.69 | 48.36 | 49.17 | 50.10 | 50.19 |
| Change | -12.2% | 0.8% | 0.3% | -2.5% | -3.3% | 0.0% | 2.6% | 3.6% | 1.7% | 1.9% | 0.2% |
| Boxed Beef Cutout | 146.88 | 147.90 | 148.77 | 147.68 | 145.45 | 145.17 | 146.47 | 148.20 | 149.87 | 152.19 | 151.79 |
| Change | 0.8% | 0.7% | 0.6% | -0.7% | -1.5% | -0.2% | 0.9% | 1.2% | 1.1% | 1.5% | -0.3% |
| | | | | | (Dollars Per Pound) | | | | | | |
| Beef Retail | 3.97 | 4.07 | 4.12 | 4.12 | 4.11 | 4.15 | 4.23 | 4.31 | 4.40 | 4.49 | 4.50 |
| Change | -2.9% | 2.4% | 1.3% | -0.1% | -0.3% | 1.2% | 1.9% | 1.9% | 2.0% | 2.2% | 0.2% |
| **Cow-Calf Returns** | | | | | (Dollars Per Cow) | | | | | | |
| Receipts | 567.90 | 535.02 | 505.40 | 475.09 | 449.12 | 451.93 | 471.94 | 493.15 | 508.86 | 526.37 | 529.62 |
| Feed Expenses | 135.98 | 135.16 | 134.11 | 134.53 | 135.14 | 134.82 | 133.34 | 132.21 | 130.46 | 127.84 | 127.23 |
| Non-feed Expenses | 353.99 | 355.00 | 360.39 | 364.79 | 364.45 | 366.12 | 369.24 | 373.62 | 377.78 | 382.40 | 384.77 |
| Net Returns | 77.93 | 44.86 | 10.91 | -24.24 | -50.47 | -49.01 | -30.63 | -12.68 | 0.62 | 16.13 | 17.62 |

# Pork

Three consecutive years of positive returns for hog producers will come to an end in 2007.

Higher corn costs are expected to increase the cost of producing a pound of pork by nearly 6 cents in 2007, a 16 percent increase in total costs.

Recent increases in hog slaughter capacity have improved the demand for live hogs. This trend is likely to continue given recent announcements regarding new and expanded hog slaughter plants.



Farrow-Finish Net Returns

Sow inventories have been above year ago levels for eight consecutive quarters.

Producers are expected to react to higher corn costs by reducing the size of the breeding herd by the end of 2007.

Provided exports remain strong and domestic pork demand declines seen this year do not continue, large reductions in sow numbers and pork production will not occur.



Sow Inventory, Change Relative to a Year Ago

Over 14 percent of 2006 pork production was exported, compared to less than nine percent as recently as 2003.

As pork production growth slows due to higher corn prices, domestic pork supplies will be reduced as international demand for pork remains strong.

The Canadian hog industry is struggling after years of strong growth providing more opportunity for the U.S. in world markets.



Percentage of Pork Production Exported

# U.S. Swine Sector

| Calendar Year | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Million Head) | | | | | | |
| Breeding Herd (Dec. 1*) | 6.01 | 6.09 | 6.05 | 5.92 | 5.84 | 5.84 | 5.89 | 5.91 | 5.87 | 5.79 | 5.75 |
| Gilts Added | 3.41 | 3.45 | 3.37 | 3.30 | 3.29 | 3.31 | 3.34 | 3.33 | 3.27 | 3.23 | 3.23 |
| Sow Slaughter | 3.28 | 3.43 | 3.43 | 3.32 | 3.23 | 3.20 | 3.26 | 3.32 | 3.28 | 3.21 | 3.18 |
| Sows Farrowed | 11.59 | 11.71 | 11.64 | 11.44 | 11.35 | 11.40 | 11.57 | 11.64 | 11.59 | 11.53 | 11.54 |
| Pigs per Litter (Head) | 9.10 | 9.16 | 9.22 | 9.27 | 9.32 | 9.37 | 9.42 | 9.47 | 9.51 | 9.55 | 9.59 |
| | | | | | | | | | | | |
| Market Hogs (Dec. 1*) | 55.4 | 56.1 | 57.0 | 56.6 | 56.2 | 56.2 | 56.8 | 57.7 | 58.0 | 58.1 | 58.0 |
| Pig Crop | 105.4 | 107.3 | 107.3 | 106.0 | 105.8 | 106.8 | 109.0 | 110.2 | 110.2 | 110.1 | 110.7 |
| | | | | | | | | | | | |
| Barrow and Gilt Slaughter | 101.2 | 103.0 | 104.3 | 103.4 | 103.0 | 103.4 | 105.2 | 106.9 | 107.3 | 107.3 | 107.7 |
| | | | | | | | | | | | |
| Hog Imports | 8.8 | 9.2 | 9.3 | 9.5 | 9.6 | 9.7 | 9.8 | 9.9 | 10.0 | 10.0 | 10.1 |
| Hog Exports | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| | | | | | | | | | | | |
| Death Loss/Residual | 12.2 | 12.3 | 12.4 | 12.3 | 12.2 | 12.3 | 12.5 | 12.7 | 12.7 | 12.7 | 12.7 |
| Market Hogs (Nov.30) | 56.1 | 57.0 | 56.6 | 56.2 | 56.2 | 56.8 | 57.7 | 58.0 | 58.1 | 58.0 | 58.3 |
| **Supply** | | | | | (Million Pounds) | | | | | | |
| Beginning Stocks | 494 | 550 | 566 | 577 | 568 | 563 | 564 | 577 | 589 | 592 | 591 |
| Imports | 1,005 | 1,016 | 1,037 | 1,080 | 1,126 | 1,120 | 1,065 | 1,041 | 1,052 | 1,088 | 1,133 |
| Production | 21,030 | 21,464 | 21,790 | 21,657 | 21,620 | 21,776 | 22,229 | 22,655 | 22,815 | 22,876 | 23,007 |
| Total | 22,529 | 23,030 | 23,393 | 23,314 | 23,315 | 23,459 | 23,858 | 24,273 | 24,456 | 24,555 | 24,731 |
| | | | | | | | | | | | |
| **Disappearance** | | | | | | | | | | | |
| Domestic Use | 18,988 | 19,301 | 19,502 | 19,348 | 19,291 | 19,348 | 19,595 | 19,838 | 19,912 | 19,927 | 20,004 |
| Exports | 2,991 | 3,164 | 3,313 | 3,398 | 3,461 | 3,547 | 3,686 | 3,845 | 3,952 | 4,037 | 4,135 |
| Total | 21,979 | 22,464 | 22,815 | 22,746 | 22,752 | 22,895 | 23,281 | 23,684 | 23,865 | 23,964 | 24,138 |
| Ending Stocks | 550 | 566 | 577 | 568 | 563 | 564 | 577 | 589 | 592 | 591 | 593 |
| | | | | | | | | | | | |
| **Per Capita Consumption** | | | | | (Pounds) | | | | | | |
| Carcass Weight | 63.4 | 63.8 | 63.9 | 62.9 | 62.2 | 61.8 | 62.1 | 62.3 | 62.0 | 61.6 | 61.3 |
| Retail Weight | 49.2 | 49.5 | 49.6 | 48.8 | 48.2 | 48.0 | 48.2 | 48.4 | 48.1 | 47.8 | 47.6 |
| Change | -1.6% | 0.7% | 0.2% | -1.7% | -1.1% | -0.6% | 0.4% | 0.4% | -0.5% | -0.8% | -0.4% |
| | | | | | | | | | | | |
| **Prices** | | | | | | | | | | | |
| Natl. Base 51-52% Lean | | | | | (Dollars Per Hundredweight) | | | | | | |
| Barrows & Gilts | 47.26 | 45.56 | 44.46 | 48.15 | 51.45 | 53.69 | 50.82 | 46.80 | 47.37 | 49.48 | 50.33 |
| Change | -5.6% | -3.6% | -2.4% | 8.3% | 6.9% | 4.4% | -5.4% | -7.9% | 1.2% | 4.5% | 1.7% |
| IA-S. MN #1-2, 300-400 Lb. | | | | | | | | | | | |
| Sows | 36.50 | 34.01 | 33.16 | 36.55 | 39.96 | 42.02 | 38.89 | 34.71 | 35.13 | 37.28 | 38.09 |
| Change | -14.5% | -6.8% | -2.5% | 10.2% | 9.3% | 5.2% | -7.5% | -10.7% | 1.2% | 6.1% | 2.1% |
| Pork Cutout Value | 67.65 | 65.50 | 64.59 | 68.06 | 71.82 | 74.44 | 72.06 | 68.66 | 69.64 | 72.21 | 73.47 |
| Change | -3.1% | -3.2% | -1.4% | 5.4% | 5.5% | 3.7% | -3.2% | -4.7% | 1.4% | 3.7% | 1.7% |
| | | | | | (Dollars Per Pound) | | | | | | |
| Pork Retail | 2.81 | 2.81 | 2.81 | 2.93 | 3.03 | 3.10 | 3.10 | 3.09 | 3.15 | 3.23 | 3.29 |
| Change | -0.6% | 0.0% | -0.1% | 4.4% | 3.4% | 2.4% | -0.1% | -0.1% | 1.9% | 2.5% | 1.7% |
| | | | | | | | | | | | |
| **Farrow-Finish Returns** | | | | | (Dollars Per Hundredweight) | | | | | | |
| Receipts | 45.58 | 43.74 | 42.65 | 46.38 | 49.77 | 52.04 | 49.07 | 44.95 | 45.50 | 47.67 | 48.53 |
| Feed Expenses | 21.11 | 27.22 | 27.67 | 27.38 | 27.13 | 26.87 | 26.51 | 26.34 | 25.99 | 25.52 | 25.11 |
| Non-feed Expenses | 18.28 | 18.54 | 18.78 | 18.93 | 19.05 | 19.15 | 19.22 | 19.32 | 19.43 | 19.59 | 19.71 |
| Net Returns | 6.20 | -2.02 | -3.80 | 0.07 | 3.60 | 6.02 | 3.33 | -0.71 | 0.08 | 2.56 | 3.71 |

* Preceding Year

# Poultry

Change in Broiler Production



▪Lower chicken prices in the first half of 2006 led to a decline in production relative to a year ago for the final two quarters of 2006, a rarity for the industry.

▪Though output prices have recovered, producers are showing caution in the face of higher feed costs, limiting production growth in 2007.

▪Broiler production is expected to grow by an average of 1.6 percent annually from 2007-2016, relative to 3.1 percent growth from 1997-2006.

Wholesale Poultry Prices



▪Strong turkey demand led to record high prices for that industry in 2006.

▪Wholesale prices for all poultry products will remain high by historical standards, as meat supplies in general are projected to be tighter than in recent years.

▪Much of the increase in output prices will be offset by higher feed costs for producers.

Broiler Meat Utilization Change



▪Domestic consumption of chicken is expected to decline this year for the first time since 1973.

▪Broiler exports posted growth of only 1.3 percent in 2006, and only modest gains are expected for the next decade.

▪Domestic demand strength for chicken suffered the most of any meat in 2006. It will be crucial for the industry to halt this decline in the face of weaker international chicken demand.

# U.S. Poultry Supply and Use

| Calendar Year | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Broiler** | | | | | (Million Pounds) | | | | | | |
| Production | 35,416 | 35,705 | 36,186 | 36,725 | 37,321 | 37,936 | 38,594 | 39,287 | 40,050 | 40,862 | 41,669 |
| Domestic Use | 30,450 | 30,311 | 30,661 | 31,065 | 31,539 | 31,985 | 32,431 | 32,915 | 33,456 | 34,020 | 34,599 |
| Exports | 5,260 | 5,417 | 5,562 | 5,713 | 5,835 | 6,003 | 6,217 | 6,426 | 6,647 | 6,894 | 7,125 |
| Ending Stocks | 675 | 700 | 713 | 712 | 714 | 717 | 721 | 728 | 736 | 748 | 760 |
| **Turkey** | | | | | | | | | | | |
| Production | 5,613 | 5,737 | 5,783 | 5,840 | 5,902 | 5,964 | 6,030 | 6,096 | 6,166 | 6,239 | 6,308 |
| Domestic Use | 5,060 | 5,135 | 5,196 | 5,239 | 5,289 | 5,336 | 5,379 | 5,422 | 5,469 | 5,516 | 5,560 |
| Exports | 546 | 585 | 597 | 614 | 626 | 642 | 665 | 688 | 713 | 739 | 765 |
| Ending Stocks | 225 | 253 | 256 | 258 | 260 | 263 | 266 | 269 | 272 | 276 | 280 |
| **Eggs** | | | | | (Million Dozens) | | | | | | |
| Production | 7,569 | 7,616 | 7,685 | 7,750 | 7,820 | 7,895 | 7,973 | 8,048 | 8,126 | 8,205 | 8,287 |
| Domestic Use | 6,387 | 6,436 | 6,516 | 6,580 | 6,648 | 6,720 | 6,793 | 6,862 | 6,931 | 7,002 | 7,075 |
| Hatching Egg | 991 | 982 | 973 | 971 | 970 | 971 | 975 | 979 | 985 | 992 | 998 |
| Exports | 202 | 203 | 205 | 207 | 209 | 211 | 213 | 215 | 218 | 220 | 222 |
| Ending Stocks | 13 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 |
| **Prices** | | | | | (Cents Per Pound) | | | | | | |
| 12 City Wholesale Broiler | 64.40 | 68.26 | 69.19 | 70.25 | 70.27 | 70.11 | 70.36 | 70.77 | 71.05 | 71.21 | 71.39 |
| Bnls. Breast Whlsle., NE | 111.66 | 122.74 | 127.64 | 132.63 | 136.63 | 139.94 | 143.23 | 145.88 | 148.63 | 150.82 | 152.01 |
| Whole Leg Whlse., NE | 38.47 | 41.51 | 43.36 | 45.13 | 46.44 | 47.82 | 49.14 | 50.39 | 51.65 | 52.80 | 53.49 |
| Broiler Retail | 157.23 | 165.10 | 170.57 | 175.00 | 178.19 | 181.10 | 184.10 | 186.78 | 189.64 | 192.18 | 194.00 |
| East. Region Whlsle. Turkey | 77.04 | 75.04 | 75.32 | 76.18 | 76.74 | 77.07 | 77.60 | 77.76 | 78.09 | 78.11 | 78.15 |
| Turkey Retail | 110.98 | 111.16 | 112.91 | 115.62 | 117.97 | 119.67 | 121.16 | 122.23 | 123.60 | 124.65 | 125.65 |
| | | | | | (Cents Per Dozen) | | | | | | |
| NY Grade A Lg Egg | 70.97 | 79.00 | 82.27 | 83.66 | 84.74 | 85.35 | 85.39 | 85.54 | 85.63 | 85.60 | 85.85 |
| Shell Egg Retail | 129.23 | 139.13 | 145.24 | 148.99 | 151.85 | 154.30 | 155.70 | 156.95 | 158.40 | 159.80 | 161.53 |
| **Per Capita Consumption** | | | | | (Pounds) | | | | | | |
| Broiler | 101.6 | 100.3 | 100.5 | 101.0 | 101.6 | 102.2 | 102.7 | 103.4 | 104.2 | 105.1 | 106.0 |
| Turkey | 16.9 | 17.0 | 17.0 | 17.0 | 17.0 | 17.0 | 17.0 | 17.0 | 17.0 | 17.0 | 17.0 |
| | | | | | (Eggs) | | | | | | |
| Eggs | 255.8 | 255.5 | 256.4 | 256.7 | 257.1 | 257.7 | 258.3 | 258.7 | 259.1 | 259.5 | 260.1 |
| **Output-Feed Price Ratios** | | | | | (Ratio) | | | | | | |
| Broiler | 6.2 | 5.6 | 5.6 | 5.8 | 5.9 | 5.9 | 6.0 | 6.1 | 6.2 | 6.3 | 6.4 |
| Turkey | 7.9 | 6.4 | 6.3 | 6.5 | 6.6 | 6.7 | 6.9 | 6.9 | 7.1 | 7.2 | 7.3 |
| Eggs | 7.4 | 7.0 | 7.3 | 7.6 | 7.8 | 8.0 | 8.1 | 8.1 | 8.2 | 8.3 | 8.4 |

# Dairy Prices

▪A second consecutive year of above average milk production growth resulted in retail price drops for most dairy products in 2006.

▪Milk production growth has begun to slow, and tighter milk supplies for much of 2007 will lead to higher consumer prices this year.

▪Cheese demand strength is crucial for the dairy industry, as nearly 40 percent of the milk supply is used for cheese.



▪Buoyed by strong international demand for milk powder, nonfat dry milk prices averaged over $1.20 per pound during the last quarter of 2006.

▪International dairy markets play a lesser role in butter and cheese prices, which fell sharply in 2006.

▪Absent the burdensome government stock levels that plagued nonfat dry markets in the first half of this decade, nonfat dry milk prices are expected to remain strong longer term.



▪With stronger nonfat dry milk prices in this baseline, Class III and Class IV prices are expected to be closer than the industry has experienced recently.

▪Analysis of alternative futures reveals some outcomes where Class IV prices are the driver of the Class I mover, though Class III prices typically dominate.



# U.S. Dairy Sector

| Calendar Year | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **U.S. Milk Supply** | | | | | | | | | | | |
| Dairy Cows (Thou. Head) | 9,115 | 9,063 | 9,056 | 9,037 | 9,012 | 8,981 | 8,947 | 8,918 | 8,894 | 8,878 | 8,873 |
| Milk Yield (Lbs.) | 19,949 | 20,251 | 20,567 | 20,919 | 21,259 | 21,602 | 21,929 | 22,242 | 22,557 | 22,901 | 23,158 |
| Milk Production (Bil. Lbs.) | 181.8 | 183.5 | 186.3 | 189.0 | 191.6 | 194.0 | 196.2 | 198.3 | 200.6 | 203.3 | 205.5 |
| **Min. FMMO Class Prices** | | | | | | (Dollars per Cwt.) | | | | | |
| Class I Mover | 11.88 | 13.65 | 13.62 | 13.69 | 13.70 | 13.76 | 13.70 | 13.68 | 13.74 | 13.74 | 13.89 |
| Class II | 11.76 | 13.69 | 13.39 | 13.32 | 13.22 | 13.18 | 13.07 | 13.04 | 13.03 | 12.94 | 13.04 |
| Class III | 11.89 | 13.42 | 13.46 | 13.54 | 13.57 | 13.64 | 13.59 | 13.57 | 13.63 | 13.64 | 13.77 |
| Class IV | 11.06 | 13.00 | 12.70 | 12.63 | 12.52 | 12.49 | 12.38 | 12.34 | 12.34 | 12.25 | 12.34 |
| **All Milk Price** | 12.91 | 14.61 | 14.52 | 14.54 | 14.51 | 14.53 | 14.45 | 14.41 | 14.45 | 14.42 | 14.54 |
| **MILCX Payment** | 0.61 | 0.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Wholesale Prices** | | | | | | (Dollars per Pound) | | | | | |
| Butter, CME | 1.24 | 1.27 | 1.25 | 1.22 | 1.19 | 1.21 | 1.21 | 1.23 | 1.25 | 1.24 | 1.25 |
| Cheese, Am., 40#, CME | 1.24 | 1.39 | 1.39 | 1.40 | 1.41 | 1.41 | 1.41 | 1.40 | 1.41 | 1.41 | 1.42 |
| Nonfat Dry Milk, AA | 1.03 | 1.17 | 1.15 | 1.16 | 1.16 | 1.14 | 1.13 | 1.12 | 1.11 | 1.10 | 1.11 |
| Evaporated | 1.50 | 1.55 | 1.55 | 1.56 | 1.57 | 1.58 | 1.59 | 1.59 | 1.60 | 1.61 | 1.62 |
| **Dairy Product Production** | | | | | | (Million Pounds) | | | | | |
| American Cheese | 3,933 | 3,981 | 4,075 | 4,140 | 4,204 | 4,265 | 4,320 | 4,372 | 4,430 | 4,490 | 4,540 |
| Other Cheese | 5,503 | 5,616 | 5,793 | 5,939 | 6,085 | 6,239 | 6,375 | 6,522 | 6,651 | 6,798 | 6,947 |
| Butter | 1,436 | 1,479 | 1,482 | 1,503 | 1,507 | 1,485 | 1,472 | 1,451 | 1,443 | 1,441 | 1,421 |
| Nonfat Dry Milk | 1,434 | 1,638 | 1,676 | 1,757 | 1,795 | 1,820 | 1,863 | 1,893 | 1,956 | 2,031 | 2,079 |

# Milk Production

▪The cost of producing milk has increased rapidly for the past two years, and 2007 will likely see another $1 increase in the cost of producing 100 pounds of milk.

▪Non-feed expenses led the increases until the recent increase in corn and alfalfa prices.

▪These cost increases will slow milk production growth rates.



Milk Production Cost Increases

▪While strong growth in milk production per cow was primarily responsible for 2005 milk production growth, additional cow numbers fueled 2006 milk production increases.

▪The increase in 2006 dairy cow inventories was the largest in percentage terms since 1985.

▪After a decrease of 65 thousand head in 2007, dairy cow numbers will decline marginally for the remainder of the baseline.



Change in Milk Production Components

▪The 13 states west of the Central Time Zone accounted for over 40 percent of U.S. milk production in 2006.

▪The migration of milk production to the western portion of the country has slowed down in the last two years.

▪If corn prices continue to rise substantially, there may be some shifting of dairies toward ethanol plants and cheaper feed supplies.



Percentage of Milk Production in Western States

## State Level Dairy Cows

| Calendar Year | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Thousand Head) | | | | | | |
| Alabama | 14 | 11 | 10 | 9 | 9 | 8 | 8 | 7 | 7 | 6 | 6 |
| Alaska | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Arizona | 168 | 171 | 174 | 176 | 178 | 180 | 181 | 183 | 184 | 185 | 186 |
| Arkansas | 20 | 18 | 17 | 15 | 14 | 13 | 13 | 12 | 12 | 12 | 12 |
| California | 1,779 | 1,794 | 1,821 | 1,844 | 1,864 | 1,882 | 1,896 | 1,911 | 1,925 | 1,939 | 1,955 |
| Colorado | 110 | 113 | 117 | 120 | 123 | 124 | 126 | 126 | 127 | 127 | 127 |
| Connecticut | 19 | 18 | 18 | 17 | 17 | 16 | 16 | 15 | 15 | 14 | 14 |
| Delaware | 7 | 7 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 |
| Florida | 132 | 126 | 122 | 118 | 115 | 112 | 110 | 108 | 106 | 104 | 103 |
| Georgia | 77 | 72 | 69 | 67 | 65 | 63 | 61 | 59 | 58 | 56 | 55 |
| Hawaii | 4 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| Idaho | 488 | 510 | 531 | 550 | 566 | 581 | 595 | 608 | 620 | 631 | 642 |
| Illinois | 103 | 102 | 100 | 99 | 97 | 96 | 94 | 92 | 91 | 90 | 89 |
| Indiana | 165 | 168 | 171 | 174 | 176 | 178 | 179 | 181 | 182 | 184 | 185 |
| Iowa | 201 | 202 | 202 | 201 | 199 | 197 | 194 | 190 | 187 | 183 | 179 |
| Kansas | 112 | 111 | 111 | 111 | 111 | 111 | 111 | 111 | 111 | 111 | 111 |
| Kentucky | 98 | 88 | 84 | 80 | 77 | 73 | 70 | 67 | 64 | 61 | 59 |
| Louisiana | 32 | 27 | 26 | 24 | 22 | 20 | 18 | 16 | 15 | 13 | 11 |
| Maine | 32 | 30 | 29 | 27 | 26 | 25 | 24 | 24 | 23 | 23 | 22 |
| Maryland | 70 | 67 | 64 | 62 | 60 | 58 | 56 | 55 | 54 | 53 | 52 |
| Massachusetts | 16 | 14 | 13 | 12 | 11 | 11 | 11 | 10 | 10 | 10 | 10 |
| Michigan | 319 | 321 | 323 | 325 | 325 | 325 | 325 | 325 | 324 | 324 | 323 |
| Minnesota | 450 | 439 | 428 | 418 | 408 | 399 | 390 | 381 | 373 | 366 | 359 |
| Mississippi | 23 | 20 | 18 | 17 | 16 | 15 | 14 | 13 | 12 | 12 | 11 |
| Missouri | 115 | 110 | 106 | 102 | 98 | 94 | 91 | 87 | 85 | 82 | 80 |
| Montana | 19 | 18 | 17 | 17 | 16 | 16 | 16 | 16 | 15 | 15 | 15 |
| Nebraska | 61 | 60 | 59 | 58 | 56 | 55 | 54 | 53 | 52 | 51 | 50 |
| Nevada | 27 | 28 | 29 | 29 | 30 | 30 | 30 | 30 | 30 | 30 | 30 |
| New Hampshire | 15 | 14 | 13 | 13 | 12 | 12 | 12 | 11 | 11 | 11 | 11 |
| New Jersey | 11 | 11 | 10 | 9 | 8 | 8 | 7 | 7 | 6 | 6 | 6 |
| New Mexico | 355 | 372 | 390 | 406 | 421 | 434 | 447 | 458 | 468 | 478 | 489 |
| New York | 644 | 633 | 625 | 616 | 608 | 600 | 593 | 586 | 580 | 575 | 570 |
| North Carolina | 51 | 47 | 43 | 40 | 38 | 35 | 33 | 32 | 30 | 30 | 29 |
| North Dakota | 32 | 30 | 28 | 27 | 26 | 24 | 23 | 23 | 22 | 21 | 21 |
| Ohio | 274 | 274 | 275 | 276 | 276 | 275 | 274 | 273 | 272 | 271 | 270 |
| Oklahoma | 73 | 70 | 67 | 65 | 63 | 61 | 59 | 58 | 56 | 55 | 54 |
| Oregon | 120 | 117 | 116 | 114 | 112 | 111 | 110 | 108 | 108 | 107 | 107 |
| Pennsylvania | 554 | 545 | 536 | 527 | 519 | 510 | 502 | 494 | 488 | 481 | 476 |
| Rhode Island | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| South Carolina | 17 | 16 | 15 | 13 | 12 | 11 | 10 | 9 | 8 | 7 | 7 |
| South Dakota | 81 | 79 | 77 | 75 | 73 | 72 | 70 | 68 | 66 | 64 | 62 |
| Tennessee | 67 | 62 | 58 | 53 | 50 | 46 | 43 | 39 | 37 | 34 | 32 |
| Texas | 334 | 349 | 364 | 374 | 383 | 391 | 398 | 405 | 410 | 415 | 420 |
| Utah | 86 | 82 | 79 | 76 | 74 | 72 | 71 | 69 | 68 | 68 | 67 |
| Vermont | 142 | 138 | 135 | 133 | 131 | 129 | 127 | 125 | 123 | 121 | 119 |
| Virginia | 103 | 99 | 96 | 93 | 91 | 89 | 87 | 85 | 84 | 83 | 82 |
| Washington | 237 | 232 | 229 | 227 | 224 | 221 | 218 | 215 | 213 | 210 | 208 |
| West Virginia | 13 | 13 | 12 | 12 | 12 | 11 | 11 | 11 | 10 | 10 | 10 |
| Wisconsin | 1,243 | 1,225 | 1,211 | 1,197 | 1,183 | 1,171 | 1,159 | 1,150 | 1,142 | 1,137 | 1,133 |
| Wyoming | 7 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 |
| **United States** | **9,115** | **9,063** | **9,056** | **9,037** | **9,012** | **8,981** | **8,947** | **8,918** | **8,894** | **8,878** | **8,873** |

# Dairy Products

▪The current baseline averages show nonfat dry milk exports continuing to be extremely important to the outlook.

▪When world skim milk powder prices are low, it is difficult for the U.S. to export large quantities of nonfat dry milk.

▪Nonfat dry milk exports of less than 300 million pounds would likely result in nonfat dry milk moving back into government storage.



Nonfat Dry Milk Exports

▪After two years of virtually no growth in nonfat dry milk production, the allocation of milk supply to dairy products is similar to that of the late 1990's.

▪The boost provided to the nonfat dry milk sector from export demand will allow nonfat dry milk production to increase more rapidly than the other products in the baseline.

▪Cheese production growth is expected to remain stable.



Dairy Product Production

▪In the absence of large changes to stock levels (similar to butter in 2002 and 2004), virtually all butter and cheese production is consumed domestically.

▪The previous accumulation of nonfat dry milk stocks in government storage allowed for healthy levels of exports without compromising domestic availability from 2004-2006.

▪With stocks now near zero, expected high export levels will lead to a very tight domestic nonfat dry milk market.



Proportion of Production Consumed Domestically

# U.S. Dairy Product Supply and Use

| Calendar Year | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Butter** | | | | | | (Million Pounds) | | | | | |
| Production | 1,436 | 1,479 | 1,482 | 1,503 | 1,507 | 1,485 | 1,472 | 1,451 | 1,443 | 1,441 | 1,421 |
| Imports | 34 | 60 | 56 | 60 | 57 | 63 | 64 | 72 | 75 | 80 | 83 |
| Domestic Use | 1,431 | 1,482 | 1,485 | 1,495 | 1,507 | 1,510 | 1,507 | 1,505 | 1,497 | 1,495 | 1,485 |
| Total Foreign Use | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| Ending Stocks | 86 | 131 | 172 | 228 | 273 | 299 | 316 | 322 | 331 | 345 | 351 |
| CCC Net Rem. inc DEIP | 0 | 56 | 38 | 55 | 45 | 27 | 18 | 7 | 10 | 13 | 8 |
| **American Cheese** | | | | | | | | | | | |
| Production | 3,933 | 3,981 | 4,075 | 4,140 | 4,204 | 4,265 | 4,320 | 4,372 | 4,430 | 4,490 | 4,540 |
| Imports | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 |
| Domestic Use | 3,950 | 3,945 | 4,007 | 4,060 | 4,127 | 4,189 | 4,247 | 4,294 | 4,346 | 4,386 | 4,432 |
| Total Foreign Use | 28 | 73 | 90 | 105 | 104 | 103 | 100 | 106 | 111 | 133 | 139 |
| Ending Stocks | 532 | 534 | 552 | 566 | 579 | 592 | 604 | 616 | 629 | 640 | 649 |
| CCC Net Rem. inc DEIP | 0 | 0 | 0 | 1 | -1 | 0 | 1 | 1 | 1 | 1 | 0 |
| **Other Cheese** | | | | | | | | | | | |
| Production | 5,503 | 5,616 | 5,793 | 5,939 | 6,085 | 6,239 | 6,375 | 6,522 | 6,651 | 6,798 | 6,947 |
| Imports | 397 | 401 | 405 | 409 | 413 | 417 | 421 | 426 | 430 | 434 | 438 |
| Domestic Use | 5,668 | 5,851 | 6,015 | 6,172 | 6,321 | 6,480 | 6,619 | 6,771 | 6,905 | 7,055 | 7,210 |
| Total Foreign Use | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 |
| Ending Stocks | 279 | 270 | 279 | 281 | 284 | 286 | 289 | 291 | 293 | 296 | 298 |
| **Nonfat Dry Milk** | | | | | | | | | | | |
| Production | 1,434 | 1,638 | 1,676 | 1,757 | 1,795 | 1,820 | 1,863 | 1,893 | 1,956 | 2,031 | 2,079 |
| Imports | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Domestic Use | 1,006 | 941 | 975 | 998 | 1,022 | 1,055 | 1,087 | 1,115 | 1,146 | 1,177 | 1,206 |
| Total Foreign Use | 560 | 687 | 704 | 752 | 764 | 781 | 766 | 776 | 809 | 845 | 873 |
| Ending Stocks | 53 | 65 | 64 | 73 | 84 | 70 | 82 | 86 | 89 | 100 | 102 |
| Government | 0 | 8 | 6 | 14 | 26 | 13 | 24 | 29 | 31 | 41 | 43 |
| Commercial | 53 | 57 | 57 | 59 | 58 | 58 | 58 | 57 | 58 | 59 | 59 |
| CCC Net Rem. inc DEIP | -69 | 8 | -1 | 7 | 12 | -13 | 12 | 5 | 2 | 10 | 2 |
| **Evap. and Condensed Milk** | | | | | | | | | | | |
| Production | 665 | 646 | 648 | 646 | 646 | 646 | 644 | 643 | 640 | 639 | 636 |
| Imports | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| Domestic Use | 599 | 587 | 587 | 586 | 586 | 585 | 584 | 582 | 580 | 579 | 576 |
| Total Foreign Use | 71 | 71 | 71 | 71 | 71 | 71 | 71 | 71 | 71 | 71 | 71 |
| Ending Stocks | 50 | 49 | 49 | 49 | 49 | 50 | 50 | 50 | 50 | 50 | 50 |
| **Per Capita Cons.** | | | | | | (Pounds) | | | | | |
| Butter | 4.8 | 4.9 | 4.9 | 4.9 | 4.9 | 4.8 | 4.8 | 4.7 | 4.7 | 4.6 | 4.6 |
| Nonfat Dry Milk | 3.4 | 3.1 | 3.2 | 3.2 | 3.3 | 3.4 | 3.4 | 3.5 | 3.6 | 3.6 | 3.7 |
| Total Cheese | 32.1 | 32.4 | 32.9 | 33.3 | 33.7 | 34.1 | 34.4 | 34.8 | 35.0 | 35.3 | 35.7 |
| American | 13.2 | 13.1 | 13.1 | 13.2 | 13.3 | 13.4 | 13.5 | 13.5 | 13.5 | 13.5 | 13.6 |
| Other | 18.9 | 19.4 | 19.7 | 20.1 | 20.4 | 20.7 | 21.0 | 21.3 | 21.5 | 21.8 | 22.1 |
| Total Fluid Milk | 200.8 | 197.7 | 196.8 | 196.4 | 196.5 | 196.5 | 195.5 | 194.6 | 193.4 | 192.8 | 191.9 |
| Ice Cream | 26.4 | 26.2 | 26.1 | 26.1 | 26.1 | 26.0 | 25.9 | 25.8 | 25.7 | 25.6 | 25.5 |
| **Retail Prices** | | | | | | (Dollars per Pound) | | | | | |
| Butter, Salted, AA, Stick | 2.92 | 3.04 | 3.05 | 3.08 | 3.10 | 3.14 | 3.18 | 3.23 | 3.28 | 3.32 | 3.36 |
| Cheese, Natural Cheddar | 4.25 | 4.75 | 4.86 | 4.94 | 4.99 | 5.05 | 5.09 | 5.13 | 5.20 | 5.27 | 5.35 |
| Milk, Frsh, Whole Fortified | 3.08 | 3.32 | 3.32 | 3.33 | 3.33 | 3.34 | 3.33 | 3.33 | 3.34 | 3.34 | 3.36 |
| Ice Cream (Half Gallon) | 3.75 | 3.86 | 3.89 | 3.97 | 4.06 | 4.14 | 4.19 | 4.23 | 4.27 | 4.31 | 4.37 |

# Food Prices and Expenditures

▪The CPI for food will increase by nearly 3 percent in 2007.

▪The fruit and vegetable category will show the largest growth, as has been the case for the past couple of years.

▪Annual growth in the CPI for food will average near 2 percent longer term, comparable to general inflation growth.



Change in the Consumer Price Index for Food

▪While the cost of food at the farm level certainly impacts retail food prices, approximately 80 percent of consumer expenditures on food are due to other factors.

▪Labor, fuel and packaging material costs are some of the major components of consumer food prices .

▪Food marketing costs grew sharply in 2005 and 2006, and this growth plays an important role in the higher CPI for food growth rate expected in 2007.



Food Marketing Cost Index

▪After incredibly strong consumer meat demand led to sharply higher meat prices in 2004, retail meat prices exhibited little growth in 2006.

▪Fruit and vegetable costs spiked higher in 2006, and some continuation of this is expected in 2007 given weather-related production losses.

▪Growth in food away from home costs began to outpace food at home costs in 2005. This trend is expected to continue.



Change in Selected CPI for Food Components

# Consumer Price Indices for Food

| Calendar Year | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (1982-84=100) | | | | | |
| **TOTAL** | 195.2 | 200.9 | 205.6 | 209.9 | 213.9 | 218.1 | 222.1 | 226.2 | 230.5 | 235.1 | 239.8 |
| **Food at Home** | 193.1 | 198.1 | 202.3 | 206.2 | 209.8 | 213.4 | 217.0 | 220.6 | 224.4 | 228.6 | 232.8 |
| Cereal and Bakery | 212.8 | 219.1 | 224.3 | 229.2 | 233.9 | 238.5 | 243.2 | 247.7 | 252.4 | 257.2 | 262.2 |
| Meat | 186.6 | 189.4 | 192.7 | 195.9 | 198.6 | 201.4 | 204.4 | 207.3 | 210.8 | 214.8 | 218.6 |
| Dairy | 181.4 | 184.4 | 188.5 | 191.6 | 194.5 | 197.5 | 200.3 | 203.1 | 206.1 | 209.3 | 212.8 |
| Fruit and Vegetables | 252.9 | 263.9 | 271.4 | 278.3 | 284.9 | 291.3 | 297.8 | 304.1 | 310.7 | 317.5 | 324.5 |
| Other Food at Home | 169.6 | 172.7 | 175.0 | 177.1 | 179.0 | 180.8 | 182.5 | 184.3 | 186.1 | 188.1 | 190.1 |
| Sugar and Sweets | 171.5 | 176.1 | 178.2 | 181.2 | 183.3 | 185.4 | 187.5 | 189.5 | 191.6 | 193.9 | 196.0 |
| Fats and Oils | 168.0 | 171.9 | 174.6 | 177.1 | 178.8 | 180.3 | 181.7 | 183.1 | 184.7 | 186.4 | 188.2 |
| Other Prepared Items | 185.0 | 187.9 | 190.0 | 191.9 | 193.7 | 195.4 | 197.1 | 198.7 | 200.5 | 202.3 | 204.3 |
| Non-alc. Beverages | 147.4 | 150.0 | 152.3 | 154.3 | 156.2 | 158.0 | 159.8 | 161.6 | 163.5 | 165.5 | 167.5 |
| **Food Away From Home** | 199.4 | 205.7 | 211.0 | 215.8 | 220.5 | 225.3 | 229.9 | 234.5 | 239.4 | 244.7 | 250.1 |

# Per Capita Consumer Expenditures for Food

| Calendar Year | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Dollars per Person) | | | | | |
| **Food at Home** | 1,342 | 1,372 | 1,398 | 1,422 | 1,444 | 1,465 | 1,486 | 1,506 | 1,528 | 1,551 | 1,577 |
| Cereal and Bakery | 182 | 187 | 192 | 195 | 199 | 202 | 205 | 209 | 212 | 215 | 219 |
| Meat | 307 | 313 | 319 | 325 | 331 | 336 | 341 | 346 | 351 | 357 | 365 |
| Dairy | 150 | 152 | 154 | 156 | 158 | 159 | 161 | 162 | 164 | 166 | 167 |
| Fruit and Vegetables | 229 | 236 | 241 | 246 | 250 | 255 | 259 | 264 | 268 | 273 | 278 |
| Other Food at Home | 474 | 484 | 492 | 500 | 506 | 513 | 519 | 526 | 533 | 540 | 547 |
| Sugar and Sweets | 49 | 51 | 51 | 52 | 53 | 53 | 53 | 53 | 53 | 54 | 54 |
| Fats and Oils | 36 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 |
| Miscellaneous | 247 | 253 | 258 | 263 | 267 | 271 | 275 | 279 | 284 | 289 | 293 |
| Trips | 17 | 18 | 18 | 19 | 19 | 20 | 20 | 20 | 21 | 21 | 22 |
| Non-alc. Beverages | 123 | 123 | 125 | 127 | 128 | 130 | 132 | 133 | 135 | 137 | 138 |
| **Food Away from Home** | 1,094 | 1,135 | 1,172 | 1,205 | 1,239 | 1,273 | 1,306 | 1,339 | 1,373 | 1,409 | 1,446 |
| **TOTAL** | 2,435 | 2,507 | 2,569 | 2,627 | 2,682 | 2,738 | 2,791 | 2,845 | 2,901 | 2,961 | 3,023 |
| Multiply by Population for: | | | | | | (Billion Dollars) | | | | | |
| **AGGREGATE TOTAL** | 729.8 | 758.0 | 783.6 | 808.3 | 832.3 | 856.7 | 881.0 | 905.5 | 931.4 | 958.4 | 986.7 |

# Government Costs

▪Net CCC outlays exceeded $20 billion in FY 2005 and FY 2006, as low prices for corn and other crops led to large marketing loan benefits and CCPs.

▪The sharp increase in grain and oilseed prices in 2006/07 results in much lower outlays in FY 2007 and subsequent years.

▪Net outlays total $113.6 billion over the FY 2007-FY 2016 period. This compares to $175.1 billion over the FY 1997-FY 2006 period.



▪Mandatory government outlays under the crop insurance program and certain conservation programs are not included in the CCC account.

▪Crop insurance outlays increase with crop prices, as premiums and premium subsidies increase with crop values.

▪Including these non-CCC programs, total mandatory outlays are $186.9 billion over FY 2007-FY 2016. This compares to $205.6 billion over the FY 1997-FY 2006 period.



▪CRP spending reflects changes in CRP area under contract and increased rental rates when new contracts are signed.

▪For other mandatory conservation programs, projected expenditures are based on preliminary estimates from the Congressional Budget Office (CBO).

▪The large increase shown in FY 2016 results from increased spending on the Conservation Security Program, where funding is capped until FY 2015.



# Net Government Outlays

| Fiscal Year | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Million Dollars) | | | | | | |
| **Feed Grains** | | | | | | | | | | | |
| Corn | 8,804 | 3,127 | 2,119 | 2,116 | 2,114 | 2,120 | 2,130 | 2,140 | 2,142 | 2,166 | 2,178 |
| Sorghum | 568 | 191 | 200 | 202 | 201 | 201 | 201 | 201 | 202 | 202 | 202 |
| Barley | 168 | 62 | 85 | 85 | 85 | 86 | 86 | 87 | 88 | 90 | 89 |
| Oats | 2 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 |
| **Food Grains** | | | | | | | | | | | |
| Wheat | 1,080 | 924 | 1,183 | 1,175 | 1,176 | 1,177 | 1,176 | 1,178 | 1,186 | 1,181 | 1,174 |
| Rice | 605 | 409 | 579 | 637 | 609 | 582 | 569 | 549 | 542 | 538 | 541 |
| **Oilseeds** | | | | | | | | | | | |
| Soybeans | 591 | 414 | 629 | 668 | 678 | 735 | 754 | 773 | 834 | 874 | 896 |
| Peanuts | 404 | 283 | 156 | 147 | 133 | 144 | 147 | 149 | 148 | 149 | 155 |
| Other Oilseeds | 52 | 11 | 23 | 22 | 22 | 22 | 22 | 23 | 25 | 26 | 27 |
| **Other Commodities** | | | | | | | | | | | |
| Upland Cotton | 3,982 | 2,036 | 2,167 | 2,246 | 2,100 | 2,004 | 1,929 | 1,860 | 1,833 | 1,791 | 1,758 |
| Sugar | 10 | 10 | -18 | 6 | 9 | 7 | 16 | 21 | 20 | 46 | 48 |
| Dairy | 412 | 244 | 48 | 69 | 64 | 30 | 43 | 28 | 30 | 40 | 30 |
| **CCC Conservation** | | | | | | | | | | | |
| Conservation Reserve | 1,903 | 2,080 | 2,172 | 2,025 | 1,907 | 2,014 | 2,109 | 2,191 | 2,261 | 2,236 | 2,233 |
| Other CCC Conservation | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Tobacco Trust Fund** | 891 | 995 | 995 | 995 | 995 | 995 | 995 | 995 | 995 | 0 | 0 |
| **Other** | | | | | | | | | | | |
| Disaster Payments, NAP | 481 | 565 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| Other Net Costs | 236 | 735 | 913 | 916 | 931 | 935 | 940 | 942 | 958 | 975 | 989 |
| **Net CCC Outlays** | 20,204 | 12,088 | 11,556 | 11,611 | 11,327 | 11,355 | 11,421 | 11,443 | 11,568 | 10,617 | 10,625 |
| **NRCS Conservation** | 1,496 | 1,556 | 1,789 | 1,754 | 1,804 | 2,005 | 2,234 | 2,290 | 2,318 | 2,327 | 3,719 |
| **Crop Insurance** | 2,583 | 3,944 | 4,973 | 5,130 | 5,221 | 5,276 | 5,319 | 5,349 | 5,374 | 5,409 | 5,457 |
| **Total Mandatory Outlays** | 24,283 | 17,588 | 18,318 | 18,494 | 18,351 | 18,636 | 18,974 | 19,082 | 19,260 | 18,354 | 19,800 |

Note: "NRCS Conservation" denotes mandatory spending on conservation programs authorized by the 2002 farm bill that is not included in reported CCC outlays.

# Payments and Crop Insurance

- Direct payments, CCPs and marketing loan benefits associated with the 2005/06 crop totaled $16.1 billion. This is the most since enactment of the 2002 farm bill.

- Because of sharply higher prices for most crops, marketing loan benefits and CCPs drop dramatically in 2006/07.

- Across 500 stochastic outcomes, average CCPs and marketing loan benefits combined are $2.4 billion in 2006/07 and $1.5 billion in 2016/17.



Selected Government Payments

- For four straight years, the crop insurance loss ratio (indemnities divided by total premiums) has been less than 1.0.

- The baseline assumes an average loss ratio of 1.0. Actual loss ratios will vary based on crop yields and market prices.

- Total premiums and indemnities increase between 2005/06 and 2009/10 primarily because higher expected prices increase the value of crops covered.



Crop Insurance Premiums and Indemnities

- Crop insurance premium subsidies are projected to increase from $2.3 billion for the 2005/06 crop to $3.6 billion in 2016/17.

- Premiums change with insurable prices, so higher crop prices translate into increased premiums and premium subsidies.

- Premium subsidies account for approximately 59 percent of total premiums over the projection period.



Crop Insurance Premiums

## Selected Direct Government Payments

| Crop Year | 06/07 | 07/08 | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Million Dollars) | | | | | |
| Direct Payments | 5,252 | 5,252 | 5,255 | 5,259 | 5,261 | 5,261 | 5,261 | 5,261 | 5,261 | 5,261 | 5,261 |
| Marketing Loans | 912 | 730 | 653 | 580 | 594 | 579 | 535 | 578 | 614 | 622 | 609 |
| Countercyclical Payments | 1,520 | 1,266 | 1,096 | 1,009 | 957 | 945 | 914 | 898 | 925 | 871 | 847 |
| Total | 7,684 | 7,249 | 7,004 | 6,848 | 6,811 | 6,785 | 6,710 | 6,737 | 6,800 | 6,754 | 6,717 |

Note: Includes direct payments, marketing loans (loan deficiency payments and marketing loan gains) and countercyclical payments for feed grains, food grains, oilseeds, and upland cotton.

## Crop Insurance

| Year | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Million Acres, Crop Year) | | | | | | |
| Eligible Acres | 308.5 | 323.0 | 323.3 | 323.8 | 324.1 | 323.8 | 323.4 | 323.0 | 322.3 | 321.7 | 321.2 |
| Net Acres Insured | 242.2 | 248.6 | 250.0 | 250.6 | 251.3 | 251.8 | 252.0 | 252.1 | 252.2 | 252.3 | 252.5 |
| Catastrophic | 28.5 | 29.8 | 29.4 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.3 | 29.4 | 29.4 |
| Yield Buy-Up | 75.7 | 75.5 | 74.7 | 74.5 | 74.6 | 74.7 | 74.8 | 75.0 | 75.1 | 75.3 | 75.5 |
| Revenue-Based | 138.0 | 143.3 | 145.9 | 146.8 | 147.5 | 147.8 | 147.9 | 147.8 | 147.7 | 147.6 | 147.5 |
| Crop Insurance | | | | | | | | | | | |
| Participation Rate | 78.5% | 77.0% | 77.3% | 77.4% | 77.5% | 77.8% | 77.9% | 78.1% | 78.2% | 78.4% | 78.6% |
| | | | | | (Billion Dollars, Crop Year) | | | | | | |
| Total Premiums | 4.58 | 5.37 | 5.59 | 5.72 | 5.79 | 5.84 | 5.88 | 5.90 | 5.94 | 5.98 | 6.05 |
| Producer-Paid Premiums | 1.90 | 2.18 | 2.28 | 2.34 | 2.37 | 2.39 | 2.40 | 2.41 | 2.43 | 2.44 | 2.47 |
| Premium Subsidies | 2.68 | 3.19 | 3.31 | 3.38 | 3.42 | 3.45 | 3.48 | 3.49 | 3.51 | 3.54 | 3.58 |
| Total Indemnities | 3.89 | 5.37 | 5.59 | 5.72 | 5.79 | 5.84 | 5.88 | 5.90 | 5.94 | 5.98 | 6.05 |
| Loss Ratio | 0.85 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | | | | | (Billion Dollars, Fiscal Year) | | | | | | |
| Total Obligations | 3.19 | 4.75 | 6.32 | 6.57 | 6.71 | 6.79 | 6.86 | 6.90 | 6.93 | 6.97 | 7.02 |
| Net Outlays | 2.58 | 3.94 | 4.97 | 5.13 | 5.22 | 5.28 | 5.32 | 5.35 | 5.37 | 5.41 | 5.46 |
| Budget Authority | 2.18 | 3.53 | 4.92 | 5.10 | 5.20 | 5.26 | 5.31 | 5.34 | 5.36 | 5.40 | 5.44 |

# Farm Receipts and Expenses

▪Cash receipts from sales of program crops (grains, oilseeds, cotton and sugar) accounted for less than half of total crop receipts from 2004-2006.

▪Program crop receipts increase sharply in 2007 because of higher grain and oilseed prices.

▪Other crop receipts vary less from year to year and grow at an annual rate of 2%.



▪Cash receipts from sales of cattle and calves reached record highs in 2006. Declining prices for feeder cattle contribute to a decline in cattle receipts between 2007 and 2010.

▪Poultry receipts declined with broiler prices in 2005 and 2006, but recover in 2007. Poultry receipts grow with production after 2007.

▪Dairy receipts declined slightly in 2005 and 2006 because of lower milk prices, but prices and receipts recover in 2007.



▪Farm production expenses increased sharply between 2002 and 2006, and another large increase is expected in 2007.

▪Feed costs jump by $6 billion in 2007 because of higher prices for corn and other feeds.

▪Higher energy prices have contributed to steep increases in fuel and fertilizer expenses.



# Farm Cash Receipts

| Calendar Year | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Billion Dollars) | | | | | |
| Feed Grains | 29.57 | 39.35 | 42.41 | 43.98 | 44.90 | 45.52 | 45.95 | 46.31 | 46.49 | 46.61 | 46.90 |
| Food Grains | 9.17 | 10.01 | 9.96 | 9.93 | 10.11 | 10.27 | 10.42 | 10.53 | 10.61 | 10.68 | 10.77 |
| Oilseeds | 17.16 | 20.00 | 20.74 | 21.23 | 21.32 | 21.17 | 21.12 | 21.11 | 21.02 | 20.90 | 20.82 |
| Cotton | 5.88 | 5.72 | 6.09 | 6.40 | 6.58 | 6.72 | 6.82 | 6.91 | 6.99 | 7.10 | 7.23 |
| Sugar | 2.23 | 2.26 | 2.38 | 2.40 | 2.39 | 2.37 | 2.34 | 2.32 | 2.28 | 2.25 | 2.21 |
| Other Crops | 57.21 | 59.21 | 60.39 | 61.58 | 62.79 | 64.00 | 65.17 | 66.34 | 67.52 | 68.71 | 69.91 |
| | | | | | | | | | | | |
| Cattle | 50.72 | 49.43 | 49.21 | 48.72 | 47.91 | 48.31 | 49.32 | 50.36 | 50.99 | 51.80 | 52.20 |
| Hogs | 14.32 | 14.08 | 13.94 | 14.92 | 15.89 | 16.66 | 16.10 | 15.13 | 15.38 | 16.09 | 16.44 |
| Dairy Products | 23.36 | 26.70 | 26.91 | 27.35 | 27.66 | 28.06 | 28.22 | 28.46 | 28.85 | 29.19 | 29.73 |
| Poultry, Eggs | 27.47 | 29.26 | 30.06 | 30.89 | 31.43 | 31.88 | 32.45 | 33.11 | 33.76 | 34.39 | 35.04 |
| Other Livestock | 4.87 | 4.94 | 4.99 | 5.09 | 5.17 | 5.27 | 5.35 | 5.42 | 5.53 | 5.66 | 5.78 |
| | | | | | | | | | | | |
| Total Cash Receipts | 241.95 | 260.96 | 267.10 | 272.47 | 276.17 | 280.23 | 283.26 | 285.99 | 289.41 | 293.39 | 297.04 |

# Farm Production Expenses

| Calendar Year | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Billion Dollars) | | | | | |
| Feed | 30.67 | 36.86 | 37.74 | 38.05 | 38.26 | 38.43 | 38.52 | 38.60 | 38.48 | 38.32 | 38.33 |
| Purchased Livestock | 18.84 | 17.30 | 16.58 | 15.83 | 15.17 | 15.33 | 16.02 | 16.64 | 17.02 | 17.49 | 17.59 |
| Seed | 11.32 | 11.86 | 12.21 | 12.45 | 12.66 | 12.87 | 13.05 | 13.27 | 13.50 | 13.75 | 14.02 |
| Fertilizer and Chemicals | 23.18 | 25.17 | 26.18 | 26.49 | 26.74 | 27.07 | 27.30 | 27.66 | 28.10 | 28.53 | 28.99 |
| Fuels and Electricity | 14.80 | 15.28 | 15.79 | 15.84 | 15.92 | 15.85 | 15.71 | 15.64 | 15.60 | 15.71 | 15.88 |
| | | | | | | | | | | | |
| Interest | 16.39 | 17.13 | 18.34 | 20.02 | 21.04 | 21.87 | 22.59 | 23.27 | 23.93 | 24.59 | 25.08 |
| Contract and Hired Labor | 24.97 | 25.83 | 26.51 | 27.28 | 28.12 | 29.01 | 29.95 | 30.86 | 31.75 | 32.66 | 33.60 |
| Capital Consumption | 24.54 | 25.19 | 26.01 | 26.92 | 27.64 | 28.25 | 28.82 | 29.36 | 29.92 | 30.50 | 31.09 |
| Rent to Non-Operators | 10.47 | 11.23 | 12.43 | 13.36 | 13.90 | 14.19 | 14.32 | 14.33 | 14.24 | 13.99 | 13.73 |
| All Other | 61.99 | 64.46 | 66.41 | 67.69 | 69.04 | 70.46 | 71.83 | 73.25 | 74.70 | 76.19 | 77.89 |
| | | | | | | | | | | | |
| Total Production Expenses | 237.15 | 250.31 | 258.19 | 263.93 | 268.47 | 273.35 | 278.11 | 282.86 | 287.24 | 291.74 | 296.20 |

# U.S. Farm Income

Higher grain and oilseed prices contribute to a projected $15 billion increase in crop cash receipts in 2007.

Livestock receipts declined in 2006 but recover in 2007. Higher prices for milk and poultry contribute to the increase.

In contrast to recent history, crop receipts exceed livestock receipts by an average of $19 billion per year from 2007-2016.



Cash Receipts

Farm cash expenses generally change with total production expenses.

Cash expenses increased by $39 billion between 2002 and 2006. After a further significant increase in 2007, cash expenses increase by 1.8 percent per year between 2008 and 2015.

Net cash income declined to $67 billion in 2006 but recovers slightly in 2007. Net cash income averages $70 billion per year from 2007-2016.



Cash Expenses and Net Cash Income

Net farm income declined by more than $26 billion between its 2004 record and 2006, with higher production costs primarily responsible.

Higher crop receipts contribute to a $7 billion increase in net farm income in 2007.

Nominal net farm income remains above $60 billion throughout the baseline. Real net farm income declines after 2007.



Net Farm Income

# Farm Income Statistics

| Calendar Year | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Billion Dollars) | | | | | | |
| 1. Farm Receipts | 260.52 | 281.41 | 288.13 | 293.83 | 297.79 | 302.14 | 305.47 | 308.51 | 312.25 | 316.60 | 320.58 |
| Crops | 121.22 | 136.55 | 141.98 | 145.51 | 148.10 | 150.04 | 151.82 | 153.51 | 154.89 | 156.25 | 157.85 |
| Livestock | 120.73 | 124.41 | 125.12 | 126.97 | 128.07 | 130.18 | 131.44 | 132.48 | 134.52 | 137.13 | 139.19 |
| Farm-Related | 18.57 | 20.45 | 21.03 | 21.36 | 21.62 | 21.91 | 22.22 | 22.52 | 22.84 | 23.22 | 23.54 |
| 2. Government Payments | 16.55 | 11.44 | 11.44 | 10.96 | 10.85 | 11.03 | 11.17 | 11.29 | 11.37 | 10.45 | 11.07 |
| 3. Gross Cash Income (1 + 2) | 277.07 | 292.84 | 299.57 | 304.79 | 308.64 | 313.16 | 316.64 | 319.80 | 323.62 | 327.05 | 331.64 |
| 4. Nonmoney Income | 19.26 | 19.94 | 20.62 | 21.40 | 21.98 | 22.58 | 23.12 | 23.63 | 24.26 | 24.99 | 25.68 |
| 5. Value of Inventory Change | -0.25 | 3.08 | 1.04 | 0.26 | -0.06 | -0.16 | -0.41 | -0.26 | -0.02 | 0.01 | 0.18 |
| 6. Gross Farm Income (3 + 4 + 5) | 296.08 | 315.87 | 321.23 | 326.45 | 330.56 | 335.58 | 339.36 | 343.16 | 347.86 | 352.04 | 357.51 |
| 7. Cash Expenses | 210.49 | 222.86 | 229.79 | 234.47 | 238.18 | 242.33 | 246.42 | 250.52 | 254.22 | 257.99 | 261.74 |
| 8. Total Expenses | 237.15 | 250.31 | 258.19 | 263.93 | 268.47 | 273.35 | 278.11 | 282.86 | 287.24 | 291.74 | 296.20 |
| 9. Net Cash Income (3 - 7) | 66.58 | 69.98 | 69.78 | 70.32 | 70.46 | 70.84 | 70.23 | 69.28 | 69.40 | 69.06 | 69.91 |
| 10. Realized Net Farm Inc (3 + 4 - 8) | 59.18 | 62.48 | 62.00 | 62.26 | 62.15 | 62.39 | 61.66 | 60.56 | 60.63 | 60.30 | 61.13 |
| 11. Net Farm Income (6 - 8) | 58.93 | 65.56 | 63.04 | 62.52 | 62.09 | 62.23 | 61.25 | 60.30 | 60.61 | 60.31 | 61.32 |
| Deflated (1997 $) | 48.86 | 53.21 | 49.77 | 48.28 | 47.01 | 46.17 | 44.61 | 43.09 | 42.48 | 41.48 | 41.41 |

# Biofuel Tariff and Tax Provisions

▪Biofuel taxes and tariffs are scheduled to expire in 2008 (ethanol tariff and biodiesel tax credit) and 2010 (ethanol tax credit). See page 6 for more information.

▪If tax provisions expire as scheduled, biofuel producer prices will fall and biofuel consumer prices will rise.

▪Eliminating the $0.51 per gallon ethanol tax credit reduces average ethanol producer prices by $0.29 per gallon and increases implied ethanol retail prices by $0.22 per gallon.

▪If the ethanol tax credit is not extended, producer margins are sharply reduced and production declines by 30 percent.

▪Without the ethanol tariff, imports increase, but the increase is moderated by the decline in ethanol prices that occurs when the tax credit also expires.

▪Average returns to biodiesel production are marginal even if the tax credit is extended. If the credit expires, biodiesel returns and production decline sharply.

▪If the ethanol tax credit expires as scheduled in 2010, average corn prices fall by about $0.30 per bushel.

▪Lower prices for corn and fewer competing coproducts result in more corn feed use. Exports increase and production declines.

▪Soybean oil prices decline sharply if the biodiesel tax credit is not extended. Soybean meal prices increase.



Biofuel Prices, 2011-2016 Average



Biofuel Supply and Use, 2011-2016 Average



Corn Prices

# Biofuel Tax and Tariff Extensions: 2011-2016 Averages

| | Tax Provisions Extended Indefinitely | Tax Provisions Expire as Scheduled | Absolute Difference | Percentage Difference |
|---|---|---|---|---|
| **Tax and Tariff Provisions** | (Dollars per Gallon) | | | |
| Ethanol Tax Credit | 0.51 | 0.00 | -0.51 | -100.0% |
| Biodiesel Tax Credit (Virgin Veg. Oil) | 1.00 | 0.00 | -1.00 | -100.0% |
| Ethanol Specific Tariff | 0.54 | 0.00 | -0.54 | -100.0% |
| **Biofuel Sector Results** | (Billion Gallons) | | | |
| Ethanol Production | 12.37 | 8.61 | -3.75 | -30.4% |
| Ethanol Net Imports | 0.32 | 0.48 | 0.16 | 49.4% |
| Ethanol Domestic Disappearance | 12.68 | 9.11 | -3.57 | -28.1% |
| Biodiesel Production | 0.51 | 0.23 | -0.27 | -53.9% |
| | (Dollars per Gallon) | | | |
| Ethanol Price, FOB Omaha Plant | 1.63 | 1.34 | -0.29 | -17.8% |
| Ethanol Implied Retail Price | 1.76 | 1.98 | 0.22 | 12.5% |
| Dry Mill Returns Over Operating Costs | 0.19 | 0.04 | -0.15 | -79.7% |
| Biodiesel Plant Price | 3.07 | 2.12 | -0.95 | -31.0% |
| **Corn Sector Supply and Use** | (Billion Bushels) | | | |
| Corn Production | 13.83 | 13.31 | -0.52 | -3.7% |
| Corn Ethanol Use | 4.14 | 2.82 | -1.33 | -32.1% |
| Corn Feed Use | 5.84 | 6.24 | 0.40 | 6.8% |
| Corn Exports | 2.37 | 2.77 | 0.40 | 16.9% |
| **Soybean Sector Supply and Use** | (Billion Bushels) | | | |
| Soybean Production | 3.05 | 3.10 | 0.05 | 1.6% |
| Soybean Crush | 1.92 | 1.92 | 0.01 | 0.3% |
| Soybean Exports | 0.95 | 0.99 | 0.03 | 3.4% |
| | (Billion Pounds) | | | |
| Soyoil Biodiesel Use | 2.95 | 1.33 | -1.62 | -55.0% |
| Soyoil Other Domestic Use | 17.11 | 17.73 | 0.62 | 3.6% |
| Soyoil Exports | 1.85 | 2.91 | 1.07 | 57.9% |
| **Crop Planted Acreage** | (Million Acres) | | | |
| Corn | 89.84 | 86.46 | -3.38 | -3.8% |
| Soybeans | 70.08 | 71.18 | 1.10 | 1.6% |
| Wheat | 57.46 | 58.00 | 0.54 | 0.9% |
| 9 Other Crops Plus Hay | 96.42 | 96.40 | -0.03 | 0.0% |
| Conservation Reserve Area | 31.95 | 32.60 | 0.65 | 2.0% |
| 12 Crops + Hay + CRP | 345.76 | 344.64 | -1.11 | -0.3% |
| **Crop Sector Prices** | (Dollars per Bushel) | | | |
| Corn Farm Price | 3.11 | 2.81 | -0.30 | -9.6% |
| Soybean Farm Price | 6.63 | 6.14 | -0.49 | -7.4% |
| Wheat Farm Price | 4.19 | 4.03 | -0.16 | -3.9% |
| Sorghum Farm Price | 3.01 | 2.81 | -0.20 | -6.6% |
| | (Cents per Pound) | | | |
| Upland Cotton Farm Price | 58.10 | 57.85 | -0.26 | -0.4% |
| Soyoil Market Price, Decatur, IL | 34.34 | 26.89 | -7.45 | -21.7% |
| | (Dollars per Ton) | | | |
| Soymeal Price, 48% Protein | 166.09 | 179.85 | 13.75 | 8.3% |
| DDG Price, Indiana | 102.39 | 113.35 | 10.96 | 10.7% |

# Biofuel Tariff and Tax Provisions, continued

▪If biofuel tax credits are not extended, corn prices fall. Even though soybean meal prices increase, overall feed costs decline relative to extending the tax credits.

▪Lower feed costs result in increased meat and milk production.

▪Increased production results in modestly lower prices to most livestock and dairy producers. The exception is the cow-calf producer, who earns a higher price for feeder cattle when feed prices fall.



▪If the tax credits are not extended, the resulting average grain and oilseed prices are reduced, but remain above the levels that would trigger LDPs and CCPs.

▪However, the decline in average prices means that there are more likely to be some alternative futures where crop prices fall enough to trigger additional payments.

▪Across 500 alternative futures, average net CCC outlays increase by $0.57 billion per year between FY 2011 and FY 2016.



▪If the tax credits expire, crop receipts are reduced by an average of $6.7 billion per year.

▪Lower feed costs, lower rent paid to non-operator landlords, and reductions in other production expenses partially offset the reduction in crop receipts.

▪Net farm income is reduced by an average of $3.1 billion per year relative to the baseline that extends the tax provisions.



## Biofuel Tax and Tariff Extensions: 2011-2016 Averages, cont.

| | Tax Provisions Extended Indefinitely | Tax Provisions Expire as Scheduled | Absolute Difference | Percentage Difference |
|---|---|---|---|---|
| **Tax and Tariff Provisions** | (Dollars per Gallon) | | | |
| Ethanol Tax Credit | 0.51 | 0.00 | -0.51 | -100.0% |
| Biodiesel Tax Credit (Virgin Veg. Oil) | 1.00 | 0.00 | -1.00 | -100.0% |
| Ethanol Specific Tariff | 0.54 | 0.00 | -0.54 | -100.0% |
| | | | | |
| **Meat and Milk Production** | (Billion Pounds) | | | |
| Beef Production | 28.39 | 28.44 | 0.05 | 0.2% |
| Pork Production | 22.56 | 22.65 | 0.09 | 0.4% |
| Broiler Production | 39.73 | 39.87 | 0.14 | 0.3% |
| Milk Production | 199.66 | 199.93 | 0.27 | 0.1% |
| | | | | |
| **Livestock and Dairy Prices** | (Dollars per Cwt.) | | | |
| Steers, Nebraska Direct | 84.61 | 84.13 | -0.48 | -0.6% |
| Feeder Steers, Oklahoma City | 100.55 | 101.11 | 0.55 | 0.5% |
| Barrows & Gilts, 51-52% Lean | 49.75 | 48.97 | -0.78 | -1.6% |
| Broilers, 12 City Wholesale | 70.82 | 70.08 | -0.74 | -1.0% |
| All Milk | 14.47 | 14.41 | -0.06 | -0.4% |
| | | | | |
| **Government Outlays** | (Billion Dollars) | | | |
| Marketing Loans (Crop Years) | 0.59 | 0.93 | 0.34 | 56.9% |
| Countercyclical Payments (Crop Years) | 0.90 | 1.13 | 0.23 | 25.2% |
| Net CCC Outlays (Fiscal Years) | 11.17 | 11.74 | 0.57 | 5.1% |
| Ethanol Tax Credit | 6.47 | 0.00 | -6.47 | -100.0% |
| | | | | |
| **Farm Income** | (Billion Dollars) | | | |
| Crop Receipts | 154.06 | 147.34 | -6.72 | -4.4% |
| Livestock Receipts | 134.16 | 133.54 | -0.61 | -0.5% |
| Government Payments | 11.06 | 11.63 | 0.57 | 5.1% |
| | | | | |
| Rent to Non-Operator Landlords | 14.13 | 12.44 | -1.69 | -12.0% |
| Other Production Expenses | 270.78 | 268.54 | -2.24 | -0.8% |
| Total Production Expenses | 284.92 | 280.98 | -3.93 | -1.4% |
| | | | | |
| Other Net Farm Income | 46.64 | 46.38 | -0.27 | -0.6% |
| Net Farm Income | 61.00 | 57.91 | -3.09 | -5.1% |
| | | | | |
| | (Dollars per Acre) | | | |
| **Value of Farm Real Estate** | 2,746 | 2,670 | -75.23 | -2.7% |
| | | | | |
| | (Index) | | | |
| **Consumer Food Price Index** | 228.6 | 228.4 | -0.2 | -0.1% |

# Ranges from the 500 Alternative Futures

▪Global Insight expects the refiners' acquisition price for petroleum to decline by about $9 between 2006 and 2016.

▪To examine alternative futures for agricultural commodity markets, we explored a range of possible oil prices, approximately centered on the Global Insight forecast.



▪Future growth in ethanol production depends on petroleum prices, corn prices, policies, and a wide range of other factors.

▪Assuming an extension of current policies, growth in ethanol production is particularly sensitive to the future path of petroleum prices.

▪In most alternative futures, the existing renewable fuel use mandate (7.5 billion gallons by 2012) is not binding, but it could come into play in extreme cases.



▪If current policies are extended, net CCC outlays decline sharply in FY 2007 and remain low throughout the baseline.

▪Average prices for most grains and oilseeds are relatively high. Even across 500 alternative futures, prices rarely dip low enough to trigger CCPs and LDPs.

▪Caution is warranted in interpreting these and other results. There are certain to be risks to the baseline not captured in these 500 alternative futures.

