# EXHIBIT 28



*The World's Largest Open Access Agricultural & Applied Economics Digital Library*

# This document is discoverable and free to researchers across the globe due to the work of AgEcon Search.

## Help ensure our sustainability.

Give to AgEcon Search

AgEcon Search
http://ageconsearch.umn.edu
aesearch@umn.edu

*Papers downloaded from **AgEcon Search** may be used for non-commercial purposes and personal study only. No other use, including posting to another Internet site, is permitted without permission from the copyright owner (not AgEcon Search), or as allowed under the provisions of Fair Use, U.S. Copyright Act, Title 17 U.S.C.*



Food and Agricultural
Policy Research Institute

# FAPRI

University of Missouri

*March 2009*

# US Baseline
# Briefing Book

## Projections for agricultural and biofuel markets

FAPRI-MU Report #01-09

*Providing objective analysis for 25 years*
www.fapri.missouri.edu

Published by the Food and Agricultural Policy Research Institute at the University of Missouri–Columbia, 101 Park DeVille Suite E; Columbia, MO 65203 in March 2009. FAPRI is part of the College of Agriculture, Food and Natural Resources.

http://www.fapri.missouri.edu

Material in this publication is based upon work supported by the Cooperative State Research, Education and Extension Service; US Department of Agriculture, under Agreement No. 2008-34149-19117.

Contact authors for FAPRI-MU Report #01-09 are Pat Westhoff (WesthoffP@missouri.edu) and Scott Brown (BrownSc@missouri.edu).

Any opinion, findings, conclusions, or recommendations expressed in this publication are those of the authors and do not necessarily reflect the view of the U.S. Department of Agriculture.

Permission is granted to reproduce this information with appropriate attribution to the author(s) and the Food and Agricultural Policy Research Institute.

The University of Missouri–Columbia does not discriminate on the basis of race, color, religion, national origin, sex, sexual orientation, age, disability or status as a qualified protected veteran. For more information, call Human Resource Services at 573-882-4256 or the U.S. Department of Education, Office of Civil Rights.



Food and Agricultural
Policy Research Institute
**FAPRI**
University of Missouri

*March 2009*

# US Baseline
# Briefing Book

## Projections for agricultural and biofuel markets

FAPRI-MU Report #01-09

Food and Agricultural Policy Research Institute
College of Agriculture, Food and Natural Resources
University of Missouri–Columbia
101 Park DeVille Drive, Suite E
Columbia, Missouri  65203
(573) 882–3576
www.fapri.missouri.edu

# Table of contents

Foreword ...................................................................................................................1
Summary ...................................................................................................................2
Policy assumptions ...................................................................................................6
Macroeconomic assumptions and farm prices paid ...............................................8
Corn .........................................................................................................................10
Ethanol ....................................................................................................................12
Corn processing .......................................................................................................14
Corn products ..........................................................................................................16
Sorghum and barley ................................................................................................18
Oats and hay ...........................................................................................................20
Wheat ......................................................................................................................22
Rice ..........................................................................................................................24
Soybeans ..................................................................................................................26
Soybean products ....................................................................................................28
Biodiesel ..................................................................................................................30
Peanuts ....................................................................................................................32
Other oilseeds ..........................................................................................................34
Upland cotton ..........................................................................................................36
Sugar ........................................................................................................................38
Land use ...................................................................................................................40
Beef ..........................................................................................................................42
Pork .........................................................................................................................44
Poultry .....................................................................................................................46
Dairy prices .............................................................................................................48
Milk production .......................................................................................................50
Dairy products .........................................................................................................52
Food prices and expenditures .................................................................................54
Government costs .....................................................................................................56
Payments and crop insurance .................................................................................58
Farm receipts and expenses .....................................................................................60
Farm income ............................................................................................................62
Average Crop Revenue Election (ACRE) program ................................................64
Ranges from the 500 alternative futures .................................................................66

# Foreword

The Food and Agricultural Policy Research Institute (FAPRI) provides analysis of agricultural and biofuel markets and policies for Congress and other decision makers. This report presents a summary of ten-year baseline projections for US agricultural and biofuel markets.

## Process and assumptions
In November 2008, FAPRI analysts prepared a preliminary set of projections that were reviewed at a workshop in Washington, DC in December 2008. Reviewer comments and other new information were incorporated into this final baseline prepared in January and February 2009.

The baseline is not a forecast of what will happen, but rather a projection of what could happen if current policies remain in place. The analysis incorporates provisions of the Food, Conservation and Energy Act (FCEA, the 2008 farm bill) and the Energy Independence and Security Act (EISA, the 2007 energy bill). We assume that expiring biofuel tax and tariff provisions will be extended.

Assumptions about the wider economy rely primarily on January 2009 forecasts by IHS Global Insight.

## Things to look for this year
After increasing sharply until the middle of 2008, prices for many agricultural commodities have fallen. This report offers some reasons for these price swings and discusses what to expect in the future.

- Rising petroleum prices, strong global economic growth, a weakening dollar and poor weather in several key countries contributed to rising farm commodity prices in 2007 and early 2008.

- Declining petroleum prices, a weakening global economy, a stronger dollar and better weather in key countries contributed to the decline in farm commodity prices in late 2008.

- Projected farm commodity prices generally remain above pre-2007 levels. This result depends on resumed economic growth in 2010 and a wide range of other assumptions.

- Net farm income is likely to fall in 2009, as the projected decline in crop and livestock receipts far outpaces the decline in production expenses.

- The new Average Crop Revenue Election (ACRE) program appears more likely to appeal to corn, soybean and wheat producers than cotton and peanut producers.

The extreme price volatility of the past couple of years may continue, as many of the factors that caused recent price swings remain in flux. FAPRI recognizes this uncertainty and considers 500 alternative outcomes for the future built on different assumptions about the price of petroleum, the weather and other factors that will affect the supply and demand for agricultural commodities. The tables which follow generally report the averages of the 500 alternative outcomes.

## Acknowledgments
The FAPRI US Baseline Briefing Book for 2009 was prepared by the FAPRI unit in the College of Agriculture, Food and Natural Resources (CAFNR) at the University of Missouri–Columbia (MU), with the help of numerous colleagues at other institutions. The FAPRI team at Iowa State University took the lead in developing estimates related to international markets and the crop insurance program. Colleagues at the University of Arkansas took primary responsibility for developing international rice market projections and we worked with colleagues at Texas Tech University in developing cotton market projections. Finally, the team at the Agricultural and Food Policy Center (Texas A&M) translated these national results into estimates of effects for representative farms around the country. We thank all of our colleagues and reviewers for their help in this collaborative project and we take responsibility for any mistakes.

# Summary: Recent swings in prices

- Prices for grains and oilseeds rose sharply in 2007 and early 2008, but have since declined.

- Futures prices have been even more volatile than these monthly-average farm prices, which reflects the smoothing effect of contract sales.

- For example, futures prices for corn peaked at nearly $8.00 per bushel last summer, but dropped below $4.00 per bushel by November.



Crop prices rose sharply and then fell

- Cattle and hog prices peaked in August 2008 and then declined.

- Milk prices declined every month from August 2008 until February 2009.

- The declines in crop, livestock, and dairy prices are expected to result in a large decline in farm cash receipts in 2009.



Livestock, dairy prices also fell in late 2008

- Rising petroleum prices encouraged rapid expansion of biofuel use and production in 2007 and early 2008.

- Higher oil prices also increased farm production expenses.

- The sharp decline in petroleum prices since July 2008 has contributed to slower biofuel expansion and has reduced farm production costs.



Swings in oil prices were a key factor

# Summary: Recent swings in prices

### Weak economy weighs on commodity markets

▪Strong economic growth in Asia and elsewhere contributed to strong demand for food and rising commodity prices.

▪The current downturn in the US and global economies has resulted in much weaker food demand and lower prices for food and other commodities.

▪In IHS Global Insight's January 2009 forecast, a moderate recovery in the US and global economies begins in 2010.



### Swings in foreign crop production affect markets

▪Unfavorable weather reduced grain production in major competing exporters during the 2006/07 and 2007/08 marketing years.

▪More favorable weather and high commodity prices led to a sharp increase in grain production in those same countries this marketing year.

▪These swings in foreign grain production contributed to higher commodity prices in 2007 and early 2008 and lower prices in recent months.



### Food price inflation has slowed

▪Consumer food price inflation rose to 5.5 percent in 2008, compared to an overall US inflation rate of 3.8 percent.

▪Monthly food price inflation is very volatile, and was generally quite high in the spring and summer of 2008.

▪The monthly rate of food price inflation slowed sharply in the last few months of 2008.



# Summary: The outlook

▪US crop exports were exceptionally large in 2007/08, but have declined sharply in 2008/09 due to the weak global economy, the strengthening dollar, and good harvests in other countries.

▪Slow expansion of US grain and oilseed exports is projected, with corn accounting for most of the increase.

▪Although growth in ethanol production has slowed, ethanol use of corn may soon exceed US exports of corn, wheat and soybeans combined.



Crop exports stagnate, ethanol growth slows

## Crop prices remain above pre-2007 levels

▪Prices for most major field crops increased sharply in 2007/08.

▪For most crops, projected prices for subsequent years remain well above pre-2007 levels, but below recent peaks.

▪Cotton prices did not increase as much as other crop prices , which is one reason cotton has lost acreage to other crops.

| | 2004/05-2006/07 average | 2007/08 | 2008/09 | 2009/10 | 2010/11-2018/19 average |
|---|---|---|---|---|---|
| Corn ($/bu.) | 2.37 | 4.20 | 3.89 | 3.74 | 4.01 |
| Soybeans ($/bu.) | 5.94 | 10.10 | 9.37 | 8.76 | 9.63 |
| Wheat ($/bu.) | 3.69 | 6.48 | 6.72 | 5.30 | 5.70 |
| Cotton (cents/lb.) | 45.27 | 59.30 | 49.13 | 51.85 | 58.48 |
| Rice ($/cwt) | 8.31 | 12.80 | 16.93 | 12.87 | 13.00 |

## Livestock, dairy prices increase beginning in 2010

▪Margins for most livestock producers were squeezed in 2008 as production costs rose sharply.

▪Weak demand has caused milk prices to collapse and weighs on prices for livestock and poultry in 2009.

▪Assuming recovery in the US and world economies, livestock and dairy prices increase beginning in 2010.

| | 2005-2007 average | 2008 | 2009 | 2010 | 2011-2018 average |
|---|---|---|---|---|---|
| Fed cattle ($/cwt) | 88.17 | 92.27 | 89.77 | 94.92 | 101.60 |
| Feeder cattle ($/cwt) | 117.75 | 107.56 | 104.47 | 113.69 | 130.34 |
| Hogs ($/cwt) | 48.13 | 47.84 | 48.99 | 52.99 | 54.70 |
| Chickens (cents/lb.) | 70.54 | 79.67 | 80.87 | 81.07 | 86.18 |
| Milk ($/cwt) | 15.76 | 18.34 | 13.08 | 14.26 | 17.06 |

# Summary: The outlook

- The 2008 farm bill created the Average Crop Revenue Election (ACRE) program.

- The program makes payments when state per-acre revenues for particular crops fall below a trigger.

- The ACRE program is more likely to be attractive to grain and soybean producers than to cotton or peanut producers.

- The impacts of the program are described in greater detail on page 64.



ACRE could result in higher government payments

- Cash receipts from farm commodity sales increased sharply in 2007 and 2008, but so did production expenses.

- In 2009, projected crop receipts decline by $18 billion and livestock receipts fall by $13 billion, primarily because of lower commodity prices.

- Lower prices for fuel and fertilizer contribute to a modest decline in 2009 farm production expenses.



Farm receipts, costs reflect market volatility

- Net farm income declines by a projected $18 billion in 2009, as the decline in receipts from farm commodity sales far outweighs the decline in production costs.

- Net farm income recovers in 2010 and increases slowly over time, as the growth in receipts slightly outpaces the growth in production expenses.

- Correcting for inflation, real net farm income only gets back to the 2008 level in 2018.



Net farm income drops in 2009, then recovers

# Policy assumptions

▪The baseline assumes provisions of FCEA, the 2008 farm bill.

▪Provisions set to expire under current law are assumed to continue throughout the baseline.

▪For several commodities, target prices and loan rates adjust in 2010.

▪The percentage of base area eligible for direct payments adjusts in 2009 and 2012.



2008 farm bill adjusts program provisions

▪The baseline incorporates EISA, the 2007 energy bill, which mandates minimum levels of biofuel use.

▪We assume that authority to waive the cellulosic ethanol mandate is utilized, but all other mandates are enforced.

▪The baseline assumes biofuel tax credits and tariffs are extended when they would otherwise expire.



Energy bill mandates biofuel use

▪Statutory maximum enrollment in the Conservation Reserve Program (CRP) is reduced from 39.2 million acres to 32.0 million acres in 2010.

▪Many CRP contracts are set to expire over the next several years.

▪The baseline assumes that some of the expiring contracts are not renewed, so total CRP area falls from 34.7 million acres in 2008 to 30.2 million acres in 2011.



CRP area declines below new statutory limit

# Crop program provisions

| | Direct Payment 2008-18 | Target Price 2008-09 | Target Price 2010-18 | Loan Rate 2008-09 | Loan Rate 2010-18 | Base area eligible for: | | | Planted eligible for | | Base area, 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | DPs 2009-11 | DPs 2012-18 | CCPs 2008-18 | ACRE 2009-11 | ACRE 2012-18 | |
| | ----------------(Dollars per bushel)---------------- | | | | | ------------------------(Percent)------------------------ | | | | | (Mil. a.) |
| Corn | 0.28 | 2.63 | 2.63 | 1.95 | 1.95 | 83.3 | 85.0 | 85.0 | 83.3 | 85.0 | 86.77 |
| Sorghum | 0.35 | 2.57 | 2.63 | 1.95 | 1.95 | 83.3 | 85.0 | 85.0 | 83.3 | 85.0 | 11.82 |
| Barley | 0.24 | 2.24 | 2.63 | 1.85 | 1.95 | 83.3 | 85.0 | 85.0 | 83.3 | 85.0 | 8.59 |
| Oats | 0.02 | 1.44 | 1.79 | 1.33 | 1.39 | 83.3 | 85.0 | 85.0 | 83.3 | 85.0 | 3.05 |
| Wheat | 0.52 | 3.92 | 4.17 | 2.75 | 2.94 | 83.3 | 85.0 | 85.0 | 83.3 | 85.0 | 74.88 |
| Soybeans | 0.44 | 5.80 | 6.00 | 5.00 | 5.00 | 83.3 | 85.0 | 85.0 | 83.3 | 85.0 | 52.06 |
| | -----------(Dollars per hundredweight)----------- | | | | | | | | | | |
| Rice (all types) | 2.35 | 10.50 | 10.50 | 6.50 | 6.50 | 83.3 | 85.0 | 85.0 | 83.3 | 85.0 | 4.48 |
| | ------------------(Cents per pound)------------------ | | | | | | | | | | |
| Sunflower seed | 0.80 | 10.10 | 12.68 | 9.30 | 10.09 | 83.3 | 85.0 | 85.0 | 83.3 | 85.0 | 1.83 |
| Canola | 0.80 | 10.10 | 12.68 | 9.30 | 10.09 | 83.3 | 85.0 | 85.0 | 83.3 | 85.0 | 0.72 |
| Peanuts | 1.80 | 24.75 | 24.75 | 17.75 | 17.75 | 83.3 | 85.0 | 85.0 | 83.3 | 85.0 | 1.51 |
| Upland cotton | 6.67 | 71.25 | 71.25 | 52.00 | 52.00 | 83.3 | 85.0 | 85.0 | 83.3 | 85.0 | 18.40 |

# Other program provisions

| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sugar** | | | | | | (Cents per pound) | | | | | |
| Raw cane sugar loan rate | 18.00 | 18.25 | 18.50 | 18.75 | 18.75 | 18.75 | 18.75 | 18.75 | 18.75 | 18.75 | 18.75 |
| Refined beet sugar loan rate | 22.90 | 23.45 | 23.77 | 24.09 | 24.09 | 24.09 | 24.09 | 24.09 | 24.09 | 24.09 | 24.09 |
| **Dairy** | | | | | | (Dollars per pound) | | | | | |
| Block cheese support price | 1.13 | 1.13 | 1.13 | 1.13 | 1.13 | 1.13 | 1.13 | 1.13 | 1.13 | 1.13 | 1.13 |
| Butter support price | 1.05 | 1.05 | 1.05 | 1.05 | 1.05 | 1.05 | 1.05 | 1.05 | 1.05 | 1.05 | 1.05 |
| Nonfat dry milk support | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 |
| | | | | | (Dollars per hundredweight) | | | | | | |
| Unadjusted MILC trigger | 16.94 | 16.94 | 16.94 | 16.94 | 16.94 | 16.94 | 16.94 | 16.94 | 16.94 | 16.94 | 16.94 |
| | | | | | (Million acres) | | | | | | |
| **Conservation reserve limit** | 39.20 | 39.20 | 32.00 | 32.00 | 32.00 | 32.00 | 32.00 | 32.00 | 32.00 | 32.00 | 32.00 |
| | | | | | (Million gallons) | | | | | | |
| **Renewable fuel standard** | 9,000 | 11,100 | 12,950 | 13,950 | 15,200 | 16,550 | 18,150 | 20,500 | 22,250 | 24,000 | 26,000 |
| Advanced biofuels | 0 | 600 | 950 | 1,350 | 2,000 | 2,750 | 3,750 | 5,500 | 7,250 | 9,000 | 11,000 |
| Cellulosic ethanol (waived) | 0 | 0 | 100 | 250 | 500 | 1,000 | 1,750 | 3,000 | 4,250 | 5,500 | 7,000 |
| Biodiesel | 0 | 500 | 650 | 800 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| **Biofuel taxes and tariffs** | | | | | | (Dollars per gallon) | | | | | |
| Ethanol tax credit | 0.51 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 |
| Biodiesel tax credit | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Ethanol specific tariff | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 |
| | | | | | (Percent) | | | | | | |
| Ethanol ad valorem tariff | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 |

# Macroeconomic assumptions and farm prices paid

Energy prices decline sharply in 2009

▪Oil and other energy prices have dropped sharply.

▪Based on IHS Global Insight forecasts, West Texas intermediate petroleum prices average $34 per barrel in 2009 before recovering to $54 per barrel in 2010. The average price from 2011-2018 is expected to be $86 per barrel.

▪The stochastic analysis uses a range of petroleum prices centered on these forecasts, as described on page 66.



GDP growth tumbles in 2009 but quickly recovers

▪The US economy is expected to suffer a sharp contraction in 2009.

▪IHS Global Insight projects economic recovery to begin in 2010. If this does not materialize as quickly as expected, most commodity prices would suffer relative to those reported here.

▪GDP growth of major US trading partners is also negative in 2009, and does not recover to historical levels until 2011.



Prices paid by farmers fall in 2009 and remain weak

▪Prices paid by farmers for all production items retract in 2009 after growing by 22 percent in 2008.

▪Fuel prices have been one of the most volatile categories of production expenses.

▪Costs of processing, transporting and merchandising food move in a similar fashion.



## Macroeconomic assumptions

| Calendar year | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | (Percentage change from previous year) | | | | | | | | | | |
| Real GDP | 1.2 | -2.5 | 2.2 | 3.2 | 2.8 | 2.5 | 2.6 | 2.8 | 2.9 | 3.0 | 3.1 |
| Population growth | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| CPI, all urban consumers | 3.8 | -2.2 | 2.4 | 3.4 | 2.5 | 2.5 | 2.3 | 2.0 | 2.1 | 2.1 | 2.1 |
| PPI, all commodities | 9.9 | -13.9 | 3.0 | 5.1 | 2.8 | 3.2 | 2.0 | 0.4 | 0.8 | 0.9 | 0.9 |
| Wages & salaries | 3.0 | 1.6 | 1.3 | 1.7 | 2.2 | 2.8 | 2.8 | 2.8 | 2.7 | 2.7 | 2.7 |
| | (Percent) | | | | | | | | | | |
| Unemployment rate | 5.8 | 8.5 | 9.1 | 8.5 | 7.9 | 7.6 | 7.3 | 7.0 | 6.6 | 6.2 | 5.8 |
| 3-month Treasury bill rate | 1.4 | 0.2 | 1.5 | 3.7 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 |
| AAA bond rate | 5.6 | 4.8 | 5.4 | 6.3 | 6.6 | 6.6 | 6.6 | 6.6 | 6.6 | 6.6 | 6.6 |
| Petroleum prices | (Dollars per barrel) | | | | | | | | | | |
| West Texas intermediate | 99.59 | 34.25 | 51.25 | 77.38 | 86.75 | 92.75 | 92.25 | 86.50 | 85.00 | 85.00 | 85.00 |
| Refiners' acquisition cost | 94.15 | 31.46 | 47.45 | 71.88 | 80.77 | 86.43 | 86.00 | 80.65 | 79.28 | 79.32 | 79.34 |
| Inflation-adj. exchange rate | (Index, 2000=100) | | | | | | | | | | |
| vs. major trading partners | 71.2 | 78.9 | 76.5 | 73.0 | 72.0 | 71.5 | 71.8 | 71.9 | 71.4 | 70.3 | 69.6 |
| vs. other trading partners | 74.3 | 76.8 | 72.3 | 69.9 | 67.5 | 65.5 | 64.5 | 63.7 | 62.4 | 61.2 | 60.2 |
| Foreign real GDP growth | (Percentage change from previous year) | | | | | | | | | | |
| Major trading partners | 0.7 | -1.3 | 1.2 | 2.3 | 2.6 | 2.5 | 2.3 | 2.1 | 2.0 | 2.0 | 2.0 |
| Other trading partners | 4.0 | 1.2 | 2.8 | 4.6 | 5.0 | 4.9 | 4.7 | 4.6 | 4.5 | 4.4 | 4.3 |

Source: IHS Global Insight, Jan. 2009.

## Indices of prices paid by farmers

| Calendar year | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Production items, interest,** | (1990-92=100) | | | | | | | | | | |
| **taxes and wages** | 185 | 170 | 172 | 178 | 182 | 187 | 190 | 191 | 193 | 195 | 197 |
| Production items | 196 | 179 | 178 | 185 | 189 | 194 | 197 | 198 | 200 | 202 | 204 |
| Feed | 191 | 179 | 173 | 172 | 177 | 182 | 187 | 190 | 190 | 190 | 188 |
| Livestock & poultry | 173 | 172 | 182 | 189 | 194 | 195 | 196 | 196 | 197 | 198 | 199 |
| Seeds | 261 | 251 | 253 | 264 | 272 | 282 | 291 | 295 | 300 | 306 | 311 |
| Fertilizer | 395 | 349 | 344 | 364 | 376 | 391 | 404 | 402 | 406 | 412 | 412 |
| Mixed fertilizer | 408 | 366 | 369 | 393 | 411 | 425 | 435 | 438 | 442 | 446 | 450 |
| Nitrogen fertilizer | 355 | 298 | 278 | 297 | 306 | 321 | 331 | 329 | 331 | 335 | 335 |
| Potash and phosph. | 487 | 440 | 442 | 472 | 491 | 507 | 517 | 521 | 526 | 531 | 536 |
| Agricultural chemicals | 141 | 133 | 131 | 133 | 134 | 135 | 137 | 137 | 139 | 141 | 144 |
| Fuels | 345 | 287 | 274 | 299 | 321 | 339 | 342 | 331 | 330 | 331 | 333 |
| Supplies & repairs | 154 | 147 | 148 | 151 | 153 | 156 | 158 | 159 | 160 | 161 | 162 |
| Autos & trucks | 108 | 97 | 101 | 105 | 106 | 107 | 108 | 108 | 108 | 109 | 110 |
| Farm machinery | 207 | 190 | 191 | 196 | 198 | 202 | 207 | 211 | 217 | 224 | 231 |
| Building material | 166 | 142 | 144 | 150 | 153 | 158 | 161 | 162 | 163 | 165 | 167 |
| Farm services | 153 | 141 | 140 | 141 | 140 | 140 | 140 | 140 | 142 | 145 | 148 |
| Interest* | 164 | 130 | 143 | 167 | 181 | 189 | 194 | 197 | 198 | 200 | 201 |
| Taxes** | 203 | 175 | 190 | 202 | 207 | 214 | 219 | 221 | 225 | 229 | 235 |
| Wage rates | 184 | 180 | 183 | 183 | 186 | 190 | 194 | 199 | 204 | 210 | 215 |

*Interest per acre on farm real estate debt and interest rate on farm non-real estate debt.

**Farm real estate taxes payable per acre.

# Corn

- Corn exports and feed use both decline in 2008/09, and the pace of growth in ethanol use of corn has slowed.

- Ethanol use of corn continues to grow in response to EISA biofuel use mandates.

- Starting in 2016/17, more corn is used in ethanol production than is fed directly to livestock.



Ethanol share of corn use rises

- Reported feed and residual use of corn declines sharply in 2008/09 due to reduced animal numbers, lower corn production and increased use of corn coproducts in feed rations.

- Stagnant livestock production and competition from corn coproducts limit corn feed use for the next several years.



Use of corn coproducts limits feed use of corn

- Higher corn prices have resulted in a large increase in producer market receipts since 2005/06.

- Corn production expenses increased sharply in 2008/09, reducing the profitability of corn production. Variable expenses exclude land and other fixed costs.

- ACRE and other farm program payments could be large in particular circumstances, but on average are small relative to corn market receipts.



Higher prices increase corn returns

# Corn supply and use

| September-August year | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 | 17/18 | 18/19 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Area** | | | | | (Million acres) | | | | | | |
| Planted area | 86.0 | 86.3 | 88.0 | 88.9 | 88.4 | 89.0 | 89.7 | 90.2 | 90.7 | 91.1 | 91.1 |
| Harvested area | 78.6 | 79.1 | 80.7 | 81.5 | 81.1 | 81.7 | 82.4 | 82.9 | 83.5 | 83.8 | 83.8 |
| | | | | | (Bushels per harvested acre) | | | | | | |
| **Yield** | 153.9 | 156.0 | 158.0 | 160.3 | 161.9 | 164.2 | 166.0 | 167.8 | 170.4 | 172.5 | 174.3 |
| | | | | | (Million bushels) | | | | | | |
| **Supply** | 13,740 | 14,132 | 14,466 | 14,776 | 14,860 | 15,080 | 15,311 | 15,524 | 15,798 | 16,032 | 16,215 |
| Beginning stocks | 1,624 | 1,782 | 1,700 | 1,686 | 1,708 | 1,649 | 1,614 | 1,590 | 1,552 | 1,556 | 1,582 |
| Production | 12,101 | 12,335 | 12,751 | 13,075 | 13,137 | 13,417 | 13,682 | 13,919 | 14,231 | 14,461 | 14,618 |
| Imports | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| **Domestic use** | 10,198 | 10,664 | 11,049 | 11,244 | 11,310 | 11,479 | 11,668 | 11,872 | 12,075 | 12,178 | 12,254 |
| Feed and residual | 5,358 | 5,281 | 5,209 | 5,233 | 5,186 | 5,224 | 5,256 | 5,247 | 5,298 | 5,363 | 5,401 |
| Fuel alcohol | 3,518 | 4,031 | 4,473 | 4,638 | 4,747 | 4,872 | 5,025 | 5,232 | 5,375 | 5,403 | 5,429 |
| HFCS | 476 | 495 | 504 | 505 | 505 | 504 | 504 | 504 | 507 | 510 | 514 |
| Seed | 22 | 22 | 23 | 22 | 23 | 23 | 23 | 23 | 23 | 23 | 23 |
| Food and other | 824 | 835 | 840 | 846 | 850 | 855 | 860 | 866 | 872 | 879 | 886 |
| **Exports** | 1,761 | 1,768 | 1,731 | 1,825 | 1,901 | 1,987 | 2,053 | 2,101 | 2,166 | 2,272 | 2,374 |
| **Total use** | 11,959 | 12,432 | 12,779 | 13,069 | 13,211 | 13,466 | 13,721 | 13,973 | 14,241 | 14,450 | 14,628 |
| **Ending stocks** | 1,782 | 1,700 | 1,686 | 1,708 | 1,649 | 1,614 | 1,590 | 1,552 | 1,556 | 1,582 | 1,587 |
| CCC inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Under loan | 163 | 206 | 213 | 215 | 198 | 194 | 183 | 180 | 184 | 194 | 196 |
| Other stocks | 1,619 | 1,493 | 1,473 | 1,493 | 1,451 | 1,421 | 1,407 | 1,371 | 1,372 | 1,388 | 1,391 |
| **Prices, program provisions** | | | | | (Dollars per bushel) | | | | | | |
| Farm price | 3.89 | 3.74 | 3.78 | 3.80 | 3.91 | 3.99 | 4.06 | 4.15 | 4.14 | 4.14 | 4.11 |
| Loan rate | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 | 1.95 |
| Target price | 2.63 | 2.63 | 2.63 | 2.63 | 2.63 | 2.63 | 2.63 | 2.63 | 2.63 | 2.63 | 2.63 |
| Direct payment rate | 0.28 | 0.28 | 0.28 | 0.28 | 0.28 | 0.28 | 0.28 | 0.28 | 0.28 | 0.28 | 0.28 |
| | | | | | (Million acres) | | | | | | |
| Base area | 86.7 | 86.8 | 86.8 | 86.9 | 86.9 | 86.9 | 86.9 | 86.9 | 86.9 | 86.9 | 86.9 |
| | | | | | (Bushels per acre) | | | | | | |
| Direct payment yield | 102.4 | 102.4 | 102.4 | 102.4 | 102.4 | 102.4 | 102.4 | 102.4 | 102.4 | 102.4 | 102.4 |
| CCP yield | 114.4 | 114.4 | 114.4 | 114.4 | 114.4 | 114.4 | 114.4 | 114.4 | 114.4 | 114.4 | 114.4 |
| | | | | | (Percent) | | | | | | |
| ACRE participation rate | n.a. | 60.0 | 75.0 | 75.0 | 75.0 | 75.0 | 75.0 | 75.0 | 75.0 | 75.0 | 75.0 |
| **Returns and payments** | | | | | (Dollars) | | | | | | |
| Gross market revenue/a. | 598.05 | 580.04 | 593.84 | 605.45 | 629.57 | 651.80 | 671.22 | 691.44 | 701.64 | 710.26 | 713.15 |
| Variable expenses/a. | 303.05 | 276.74 | 272.74 | 288.48 | 299.30 | 311.95 | 320.54 | 320.54 | 324.60 | 329.86 | 333.59 |
| Market net return/a. | 295.00 | 303.31 | 321.10 | 316.97 | 330.27 | 339.86 | 350.67 | 370.90 | 377.04 | 380.40 | 379.56 |
| Marketing loan benefits/a.* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ACRE payment/a.* | n.a. | 8.79 | 7.41 | 6.23 | 5.56 | 5.42 | 4.88 | 5.57 | 6.18 | 8.31 | 8.62 |
| CCP payment/base a.* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| Direct payment/base a.* | 24.37 | 21.02 | 20.30 | 20.30 | 20.72 | 20.72 | 20.72 | 20.72 | 20.72 | 20.72 | 20.72 |

*Figures reported are averages across ACRE participants and nonparticipants. All table figures are averages across 500 outcomes.

# Ethanol

## Ethanol supplies increase

- Projected growth in corn-based ethanol production slows, but still reaches 15 billion gallons in 2016/17.

- Imported sugar-based ethanol is assumed to satisfy most of the renewable fuel standard for advanced biofuels not met by cellulosic ethanol or biodiesel.

- Future cellulosic ethanol production growth is very uncertain. Projected supplies are below the levels envisioned in the EISA.



## Relative ethanol and gasoline prices change

- The average rack (wholesale) price of ethanol fell below the average rack price of gasoline for the first time in 2007/08.

- In 2008/09, gasoline prices fall sharply, but biofuel use mandates support ethanol prices.

- When use mandates are binding, renewable identification numbers (RINs) increase in value and allow the producer price of ethanol to increase relative to gasoline.



## Ethanol consumption patterns change

- Additive uses of ethanol increased sharply when methyl tertiary butyl ether (MTBE) was replaced in the nation's fuel supply.

- Voluntary use of 10 percent ethanol blends and E-85 must absorb increasing supplies unless other blends enter the market.

- Ethanol blends must be price-competitive with regular gasoline at retail to encourage the required increase in use.



## Ethanol supply and use

| September-August year | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 | 17/18 | 18/19 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Petroleum fuel prices** | | | | | | (Dollars per barrel) | | | | | |
| Petroleum, W. Texas interm. | 46.39 | 45.63 | 68.71 | 84.09 | 90.46 | 92.29 | 88.28 | 85.51 | 85.18 | 84.88 | 85.02 |
| Petroleum, refiners acquis. | 43.41 | 42.16 | 63.78 | 78.27 | 84.25 | 86.02 | 82.30 | 79.75 | 79.49 | 79.21 | 79.36 |
| | | | | | | (Dollars per gallon) | | | | | |
| Unl. gasoline, FOB Omaha | 1.46 | 1.39 | 1.93 | 2.29 | 2.45 | 2.49 | 2.41 | 2.35 | 2.35 | 2.35 | 2.39 |
| Unleaded gasoline, retail | 2.10 | 2.04 | 2.56 | 2.91 | 3.07 | 3.13 | 3.07 | 3.02 | 3.03 | 3.04 | 3.08 |
| **Ethanol supply and use** | | | | | | (Million gallons) | | | | | |
| Production | 9,741 | 11,247 | 12,579 | 13,177 | 13,650 | 14,205 | 14,884 | 15,774 | 16,554 | 17,077 | 17,699 |
| From corn | 9,607 | 11,067 | 12,345 | 12,865 | 13,237 | 13,654 | 14,155 | 14,812 | 15,297 | 15,452 | 15,607 |
| From other feedstocks | 133 | 170 | 211 | 249 | 276 | 298 | 314 | 334 | 356 | 379 | 405 |
| Cellulosic | 1 | 11 | 23 | 63 | 137 | 253 | 415 | 627 | 902 | 1,246 | 1,687 |
| Imports (ethyl alcohol) | 394 | 438 | 571 | 788 | 883 | 977 | 1,100 | 1,252 | 1,588 | 2,020 | 2,471 |
| Domestic disappearance | 9,820 | 11,396 | 12,911 | 13,785 | 14,356 | 14,998 | 15,790 | 16,818 | 17,925 | 18,872 | 19,923 |
| Conventional | 9,326 | 10,820 | 12,158 | 12,747 | 13,128 | 13,545 | 14,040 | 14,688 | 15,169 | 15,321 | 15,461 |
| Cellulosic | 1 | 11 | 23 | 63 | 137 | 253 | 415 | 627 | 902 | 1,246 | 1,687 |
| Other advanced ethanol | 494 | 565 | 729 | 975 | 1,091 | 1,200 | 1,335 | 1,503 | 1,855 | 2,304 | 2,774 |
| Exports (ethyl alcohol) | 201 | 207 | 177 | 155 | 155 | 156 | 160 | 164 | 174 | 194 | 211 |
| Ending stocks | 739 | 821 | 884 | 908 | 930 | 958 | 992 | 1,036 | 1,079 | 1,110 | 1,146 |
| **Ethanol Prices** | | | | | | (Dollars per gallon) | | | | | |
| Conventional rack, Omaha | 1.83 | 1.75 | 1.83 | 1.95 | 2.01 | 2.06 | 2.10 | 2.15 | 2.13 | 2.08 | 2.04 |
| AMS spot plant price, Iowa | 1.65 | 1.58 | 1.66 | 1.76 | 1.82 | 1.86 | 1.90 | 1.95 | 1.93 | 1.88 | 1.85 |
| Cellulosic rack | n.a. | n.a. | 3.42 | 3.40 | 3.39 | 3.41 | 3.44 | 3.49 | 3.54 | 3.58 | 3.63 |
| Other advanced rack | 1.83 | 1.75 | 1.83 | 1.95 | 2.01 | 2.06 | 2.10 | 2.17 | 2.27 | 2.37 | 2.46 |
| Effective retail | 1.63 | 1.53 | 1.85 | 2.07 | 2.13 | 2.13 | 2.04 | 2.00 | 2.00 | 2.00 | 2.02 |
| Ethanol/gasoline retail | 78% | 75% | 72% | 71% | 69% | 68% | 67% | 66% | 66% | 66% | 66% |

## Biofuel policies

| Calendar year | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Million gallons) | | | | | |
| **Renewable Fuel Standard** | 9,000 | 11,100 | 12,950 | 13,950 | 15,200 | 16,550 | 18,150 | 20,500 | 22,250 | 24,000 | 26,000 |
| Advanced biofuels | | 600 | 950 | 1,350 | 2,000 | 2,750 | 3,750 | 5,500 | 7,250 | 9,000 | 11,000 |
| Cellulosic ethanol | | | 100 | 250 | 500 | 1,000 | 1,750 | 3,000 | 4,250 | 5,500 | 7,000 |
| Biodiesel | | 500 | 650 | 800 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| **Taxes and tariffs** | | | | | | (Dollars per gallon) | | | | | |
| Conv. ethanol tax credit | 0.51 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 |
| Ethanol specific tariff | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 |
| | | | | | | (Percent) | | | | | |
| Ethanol ad-valorem tariff | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 |

# Corn processing

▪Ethanol use accounts for most of the growth in corn food and industrial use.

▪High-fructose corn syrup (HFCS) and other food and industrial uses of corn grow slowly over time.



▪Falling petroleum and corn prices have reduced the value of ethanol and distillers grains in 2008/09.

▪The narrow margins slow capacity growth. Capacity grows modestly to meet a portion of the EISA mandate.

▪From 2009-2018, net returns over operating costs average about $0.35 per gallon. Operating costs exclude capital costs; net profits would be lower.



▪Lower returns and other factors have driven down utilization rates in the ethanol industry.

▪Utilization rates again increase when petroleum and ethanol prices recover.

▪The baseline assumes that new corn ethanol production capacity will qualify under the greenhouse gas requirements in EISA.



# Corn processing

| September-August year | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 | 17/18 | 18/19 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Corn food and industrial use** | | | | | (Million bushels) | | | | | | |
| Fuel alcohol | 3,518 | 4,031 | 4,473 | 4,638 | 4,747 | 4,872 | 5,025 | 5,232 | 5,375 | 5,403 | 5,429 |
| HFCS | 476 | 495 | 504 | 505 | 505 | 504 | 504 | 504 | 507 | 510 | 514 |
| Glucose and dextrose | 239 | 242 | 242 | 243 | 244 | 244 | 245 | 245 | 246 | 247 | 248 |
| Starch | 257 | 260 | 262 | 264 | 266 | 268 | 270 | 272 | 275 | 277 | 280 |
| Beverage alcohol | 135 | 137 | 138 | 139 | 140 | 141 | 142 | 143 | 144 | 145 | 147 |
| Cereals and other | 194 | 196 | 198 | 199 | 201 | 202 | 204 | 205 | 207 | 209 | 211 |
| Total | 4,819 | 5,361 | 5,818 | 5,989 | 6,102 | 6,231 | 6,390 | 6,602 | 6,754 | 6,792 | 6,829 |
| **Corn dry milling** | | | | | | | | | | | |
| Corn dry milled for ethanol | 3,109 | 3,597 | 3,998 | 4,151 | 4,257 | 4,375 | 4,520 | 4,715 | 4,852 | 4,879 | 4,907 |
| (Share fractionating) | 7.7% | 8.4% | 8.7% | 9.2% | 9.8% | 10.3% | 10.9% | 11.5% | 12.0% | 12.6% | 13.1% |
| Yields per bushel of corn | | | | | (Units per bushel) | | | | | | |
| Ethanol (gallons) | 2.74 | 2.75 | 2.77 | 2.78 | 2.80 | 2.81 | 2.83 | 2.84 | 2.86 | 2.87 | 2.89 |
| Distillers grains (pounds) | 16.90 | 16.89 | 16.89 | 16.89 | 16.88 | 16.88 | 16.87 | 16.86 | 16.86 | 16.85 | 16.84 |
| Costs and returns * | | | | | (Dollars per gallon) | | | | | | |
| Ethanol value | 1.83 | 1.75 | 1.83 | 1.95 | 2.01 | 2.06 | 2.10 | 2.15 | 2.13 | 2.08 | 2.04 |
| Distillers grains value | 0.42 | 0.39 | 0.38 | 0.38 | 0.39 | 0.40 | 0.41 | 0.41 | 0.41 | 0.41 | 0.41 |
| Corn cost | -1.42 | -1.36 | -1.37 | -1.37 | -1.40 | -1.42 | -1.44 | -1.46 | -1.45 | -1.44 | -1.43 |
| Fuel and electricity cost | -0.30 | -0.25 | -0.25 | -0.28 | -0.30 | -0.31 | -0.33 | -0.33 | -0.33 | -0.33 | -0.33 |
| Other operating costs | -0.33 | -0.33 | -0.33 | -0.33 | -0.33 | -0.34 | -0.34 | -0.35 | -0.35 | -0.35 | -0.36 |
| Net operating return | 0.20 | 0.20 | 0.27 | 0.35 | 0.38 | 0.38 | 0.39 | 0.43 | 0.41 | 0.36 | 0.33 |
| **Corn wet milling** | | | | | (Million bushels) | | | | | | |
| Corn wet milled for ethanol | 409 | 434 | 476 | 487 | 490 | 497 | 505 | 517 | 523 | 524 | 522 |
| Other corn wet milling | 972 | 997 | 1,009 | 1,013 | 1,014 | 1,016 | 1,019 | 1,022 | 1,028 | 1,035 | 1,042 |
| Total corn wet milling | 1,381 | 1,431 | 1,484 | 1,499 | 1,504 | 1,513 | 1,525 | 1,539 | 1,551 | 1,559 | 1,564 |
| Yields per bushel of corn | | | | | (Units per bushel) | | | | | | |
| Ethanol (gallons) | 2.69 | 2.70 | 2.71 | 2.71 | 2.72 | 2.73 | 2.74 | 2.74 | 2.75 | 2.76 | 2.77 |
| Gluten feed (pounds) | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 | 11.40 |
| Gluten meal (pounds) | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 |
| Corn oil (pounds) | 1.70 | 1.70 | 1.70 | 1.70 | 1.70 | 1.70 | 1.70 | 1.70 | 1.70 | 1.70 | 1.70 |
| Costs and returns | | | | | (Dollars per gallon) | | | | | | |
| Ethanol value | 1.83 | 1.75 | 1.83 | 1.95 | 2.01 | 2.06 | 2.10 | 2.15 | 2.13 | 2.08 | 2.04 |
| Gluten feed value | 0.22 | 0.20 | 0.20 | 0.20 | 0.20 | 0.21 | 0.21 | 0.21 | 0.21 | 0.21 | 0.21 |
| Gluten meal value | 0.26 | 0.24 | 0.23 | 0.22 | 0.22 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 |
| Corn oil value | 0.22 | 0.22 | 0.24 | 0.26 | 0.27 | 0.27 | 0.28 | 0.28 | 0.29 | 0.30 | 0.30 |
| Corn cost | -1.44 | -1.39 | -1.40 | -1.40 | -1.44 | -1.46 | -1.49 | -1.51 | -1.51 | -1.50 | -1.49 |
| Fuel and electricity cost | -0.23 | -0.19 | -0.19 | -0.22 | -0.23 | -0.24 | -0.26 | -0.26 | -0.26 | -0.26 | -0.26 |
| Other operating costs | -0.52 | -0.52 | -0.52 | -0.53 | -0.53 | -0.54 | -0.54 | -0.55 | -0.55 | -0.56 | -0.56 |
| Net operating return | 0.33 | 0.31 | 0.38 | 0.49 | 0.51 | 0.52 | 0.53 | 0.56 | 0.55 | 0.50 | 0.47 |

* Dry mill costs and returns for a plant that does not use a fractionation process to extract corn oil.

# Corn products

▪Domestic use of HFCS has declined since 2005/06. Projected use recovers in 2009/10, but is flat in later years, as per capita use resumes a slow decline.

▪Growth in HFCS exports will depend on the degree that Mexico replaces sugar with HFCS in soft drinks.

▪Relative to sugar prices, HFCS wholesale prices have risen sharply since 2005/06, discouraging growth in HFCS use.



High prices limit growth in HFCS use

▪Expanding dry mill ethanol production results in growing supplies of distillers grains.

▪The table reports the sum of wet and dried distillers and brewers grains on a dry-equivalent basis.

▪Most of the product is fed to US livestock, primarily beef and dairy cattle.

▪Exports have increased rapidly, but remain modest relative to total supplies.



Supplies of distillers grains increase rapidly

▪Over the long run, prices of distillers dried grains with solubles (DDGS) and corn gluten feed generally move with corn prices.

▪Projected DDGS prices dip slightly below corn prices on a per-ton basis to encourage consumption of rapidly increasing supplies.



Coproduct feed prices generally move with corn

# Corn product supply and use

| Marketing year | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 | 17/18 | 18/19 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **High-fructose corn syrup** | | | | | (Thousand tons, Oct.-Sep. year) | | | | | | |
| Production | 8,705 | 9,057 | 9,255 | 9,282 | 9,295 | 9,304 | 9,326 | 9,349 | 9,409 | 9,494 | 9,583 |
| Domestic use | 8,196 | 8,502 | 8,583 | 8,584 | 8,568 | 8,553 | 8,547 | 8,533 | 8,545 | 8,581 | 8,621 |
| Net exports | 509 | 555 | 672 | 698 | 727 | 751 | 779 | 816 | 864 | 912 | 962 |
| | | | | | (Cents per pound, Oct.-Sep. year) | | | | | | |
| Price, 42% Midwest | 24.57 | 24.32 | 23.49 | 23.64 | 24.01 | 24.30 | 24.65 | 24.94 | 24.96 | 24.92 | 24.85 |
| **Distillers, brewers grains** | | | | | (Thousand tons, Sep.-Aug. year) | | | | | | |
| Production (dry equiv.) | 27,398 | 31,557 | 34,946 | 36,237 | 37,119 | 38,101 | 39,306 | 40,933 | 42,077 | 42,287 | 42,508 |
| Domestic use | 22,579 | 26,424 | 29,551 | 30,629 | 31,280 | 32,060 | 33,054 | 34,479 | 35,422 | 35,448 | 35,480 |
| Net exports | 4,820 | 5,133 | 5,395 | 5,608 | 5,838 | 6,041 | 6,252 | 6,454 | 6,656 | 6,839 | 7,029 |
| | | | | | (Dollars per ton, Sep.-Aug. year) | | | | | | |
| Price, Lawrenceburg, IN | 135.19 | 126.76 | 125.08 | 125.52 | 128.40 | 131.86 | 134.80 | 136.89 | 137.26 | 138.14 | 137.52 |
| **Corn gluten feed** | | | | | (Thousand tons, Sep.-Aug. year) | | | | | | |
| Production | 7,869 | 8,154 | 8,461 | 8,546 | 8,576 | 8,627 | 8,691 | 8,773 | 8,840 | 8,884 | 8,917 |
| Domestic use | 6,299 | 6,557 | 6,865 | 6,968 | 7,033 | 7,114 | 7,205 | 7,312 | 7,398 | 7,463 | 7,515 |
| Net exports | 1,570 | 1,597 | 1,597 | 1,578 | 1,543 | 1,513 | 1,486 | 1,460 | 1,443 | 1,420 | 1,402 |
| | | | | | (Dollars per ton, Sep.-Aug. year) | | | | | | |
| Price, 21%, IL points | 103.04 | 96.18 | 94.38 | 94.30 | 96.28 | 98.53 | 100.36 | 101.68 | 101.49 | 101.64 | 100.76 |
| **Corn gluten meal** | | | | | (Thousand tons, Sep.-Aug. year) | | | | | | |
| Production | 2,071 | 2,146 | 2,227 | 2,249 | 2,257 | 2,270 | 2,287 | 2,309 | 2,326 | 2,338 | 2,347 |
| Domestic use | 908 | 960 | 1,023 | 1,034 | 1,031 | 1,036 | 1,043 | 1,053 | 1,060 | 1,061 | 1,059 |
| Net exports | 1,162 | 1,186 | 1,203 | 1,214 | 1,226 | 1,234 | 1,244 | 1,256 | 1,266 | 1,277 | 1,288 |
| | | | | | (Dollars per ton, Sep.-Aug. year) | | | | | | |
| Price, 60%, IL points | 461.38 | 424.46 | 407.37 | 405.51 | 402.90 | 411.56 | 418.89 | 417.11 | 418.74 | 419.52 | 415.35 |
| **Corn oil** | | | | | (Million pounds, Oct.-Sep. year) | | | | | | |
| Production | 2,524 | 2,653 | 2,780 | 2,831 | 2,865 | 2,908 | 2,957 | 3,017 | 3,069 | 3,104 | 3,138 |
| Domestic use | 1,705 | 1,829 | 1,971 | 2,031 | 2,059 | 2,102 | 2,145 | 2,203 | 2,257 | 2,292 | 2,324 |
| Net exports | 819 | 821 | 814 | 808 | 808 | 808 | 810 | 813 | 813 | 813 | 814 |
| Ending stocks | 204 | 208 | 202 | 194 | 193 | 191 | 193 | 194 | 194 | 192 | 192 |
| | | | | | (Cents per pound, Oct.-Sep. year) | | | | | | |
| Chicago price | 34.45 | 35.16 | 38.48 | 41.60 | 42.67 | 44.09 | 44.69 | 45.42 | 46.80 | 47.99 | 48.87 |

# Sorghum and barley

US sorghum exports increased sharply in 2007/08 in response to reduced grain production in Europe and a large US sorghum crop.

The recovery in EU grain production in 2008 contributes to a sharp decline in 2008/09 US sorghum exports.

Sorghum prices generally move with corn prices so that sorghum is competitive in feed rations.



Sorghum exports fall back after 2007/08 jump

High sorghum prices and record yields resulted in a large jump in the per-acre value of sorghum production in 2007/08.

Sorghum prices and yields decline in 2008/09, sharply reducing the market value of sorghum production.

Variable expenses also increased sharply in 2008/09, further reducing sorghum net returns. Lower expenses result in higher net returns in 2009/10.



Sorghum net returns also fall from 2007/08 spike

Higher contract prices for malting barley result in sharply higher average barley producer net returns in 2008/09.

With larger supplies, malting barley prices fall back in 2009/10, reducing barley net returns.

The figure shows average barley returns. Malting and feed barley producers may have very different experiences than suggested by these all-barley averages.



Barley net returns peak in 2008/09

# Sorghum supply and use

| September-August year | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 | 17/18 | 18/19 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Area** | | | | | | (Million acres) | | | | | |
| Planted area | 8.28 | 7.82 | 7.67 | 7.54 | 7.45 | 7.46 | 7.47 | 7.49 | 7.51 | 7.53 | 7.54 |
| Harvested area | 7.27 | 6.64 | 6.50 | 6.37 | 6.29 | 6.28 | 6.27 | 6.28 | 6.28 | 6.28 | 6.28 |
| | | | | | | (Bushels per acre) | | | | | |
| **Yield** | 65.0 | 64.8 | 64.9 | 65.2 | 65.3 | 65.5 | 65.6 | 65.9 | 66.2 | 66.4 | 66.6 |
| **Supply and use** | | | | | | (Million bushels) | | | | | |
| Production | 472 | 431 | 423 | 416 | 412 | 412 | 413 | 415 | 417 | 418 | 420 |
| Imports | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Domestic use | 307 | 288 | 284 | 274 | 270 | 268 | 268 | 267 | 266 | 263 | 259 |
| Exports | 130 | 153 | 142 | 145 | 143 | 145 | 146 | 147 | 151 | 154 | 159 |
| Ending stocks | 88 | 78 | 75 | 73 | 72 | 71 | 71 | 71 | 71 | 72 | 74 |
| **Prices, returns and payments** | | | | | | (Dollars) | | | | | |
| Farm price/bu. | 3.29 | 3.25 | 3.29 | 3.37 | 3.50 | 3.59 | 3.68 | 3.76 | 3.80 | 3.84 | 3.86 |
| Gross market revenue/a. | 213.65 | 208.98 | 211.32 | 218.12 | 227.17 | 233.52 | 239.78 | 245.72 | 249.29 | 252.93 | 255.41 |
| Variable expenses/a. | 167.32 | 150.21 | 149.44 | 158.39 | 165.44 | 172.08 | 175.36 | 173.95 | 175.35 | 177.53 | 179.22 |
| Market net return/a. | 46.33 | 58.77 | 61.88 | 59.72 | 61.73 | 61.44 | 64.41 | 71.77 | 73.94 | 75.40 | 76.19 |
| Marketing loan benefits/a.* | 0.00 | 0.02 | 0.09 | 0.02 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ACRE payment/a.* | n.a. | 7.33 | 5.48 | 3.32 | 2.99 | 2.64 | 2.30 | 2.60 | 2.64 | 3.13 | 3.18 |
| CCP payment/base a.* | 0.00 | 0.03 | 0.16 | 0.07 | 0.09 | 0.01 | 0.02 | 0.01 | 0.00 | 0.00 | 0.00 |
| Direct payment/base a.* | 16.84 | 15.18 | 14.85 | 14.85 | 15.15 | 15.15 | 15.15 | 15.15 | 15.15 | 15.15 | 15.15 |

# Barley supply and use

| June-May year | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 | 17/18 | 18/19 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Area** | | | | | | (Million acres) | | | | | |
| Planted area | 4.23 | 4.37 | 4.39 | 4.42 | 4.35 | 4.29 | 4.26 | 4.21 | 4.16 | 4.11 | 4.04 |
| Harvested area | 3.77 | 3.78 | 3.80 | 3.83 | 3.76 | 3.72 | 3.69 | 3.64 | 3.60 | 3.56 | 3.49 |
| | | | | | | (Bushels per acre) | | | | | |
| **Yield** | 63.6 | 63.7 | 64.4 | 65.0 | 65.6 | 66.3 | 66.7 | 67.4 | 68.1 | 68.7 | 69.3 |
| **Supply and use** | | | | | | (Million bushels) | | | | | |
| Production | 239 | 241 | 245 | 249 | 247 | 247 | 247 | 246 | 246 | 245 | 243 |
| Imports | 30 | 28 | 27 | 26 | 26 | 26 | 26 | 25 | 25 | 25 | 25 |
| Domestic use | 239 | 242 | 246 | 249 | 248 | 247 | 246 | 245 | 244 | 244 | 241 |
| Exports | 20 | 21 | 24 | 25 | 26 | 26 | 26 | 26 | 26 | 26 | 26 |
| Ending stocks | 78 | 85 | 87 | 89 | 89 | 89 | 89 | 89 | 90 | 91 | 91 |
| **Prices, returns and payments** | | | | | | (Dollars) | | | | | |
| All barley farm price/bu. | 5.04 | 4.19 | 4.12 | 4.09 | 4.17 | 4.26 | 4.33 | 4.38 | 4.36 | 4.33 | 4.28 |
| Feed barley price/bu. | 3.85 | 3.42 | 3.41 | 3.40 | 3.49 | 3.56 | 3.63 | 3.69 | 3.68 | 3.66 | 3.63 |
| Gross market revenue/a. | 320.46 | 265.23 | 264.03 | 264.06 | 272.30 | 280.54 | 287.21 | 293.55 | 295.30 | 295.83 | 295.33 |
| Variable expenses/a. | 142.15 | 127.63 | 124.58 | 128.91 | 132.71 | 136.64 | 139.15 | 138.42 | 139.56 | 141.34 | 142.38 |
| Market net return/a. | 178.30 | 137.59 | 139.45 | 135.15 | 139.59 | 143.90 | 148.06 | 155.13 | 155.75 | 154.49 | 152.95 |
| Marketing loan benefits/a.* | 0.00 | 0.00 | 0.01 | 0.01 | 0.01 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| ACRE payment/a.* | n.a. | 6.50 | 9.38 | 6.64 | 5.53 | 4.47 | 4.44 | 5.18 | 5.31 | 6.11 | 6.09 |
| CCP payment/base a.* | 0.00 | 0.00 | 0.03 | 0.02 | 0.03 | 0.02 | 0.01 | 0.00 | 0.02 | 0.02 | 0.02 |
| Direct payment/base a.* | 9.71 | 8.37 | 8.09 | 8.09 | 8.25 | 8.25 | 8.25 | 8.25 | 8.25 | 8.25 | 8.25 |

*Figures reported are averages across ACRE participants and nonparticipants. All table figures are averages across 500 outcomes.

# Oats and hay

▪Rising global market demand for all grains in 2007/08 and reduced US oats imports in 2008/09 contributed to two straight years of sharp increases in oats prices and market receipts.

▪Like many other crops, much of the increase in market receipts was offset by rising production costs for oats producers.

▪Both receipts and expenses dip in 2009/10, but remain above pre-2008/09 levels.



Oats receipts dip, but stay above pre-2008/09 levels

▪Slightly lower hay production and a rebound in disappearance result in very tight hay markets in 2008/09.

▪A projected modest increase in both area harvested and yields allows hay stocks to rebuild in 2009/10.

▪Hay area remains fairly stable after 2009/10, so the projected increase in production is a result of slow growth in yields per acre.



Hay production recovers

▪Tight supplies led to record hay prices in 2008/09.

▪As hay supplies increase relative to cattle numbers, hay prices fall in 2009/10, but remain high by historical standards.

▪Hay markets are more fragmented than markets for most other agricultural commodities, so trends in national average prices may not reflect local conditions.



Hay prices decline from 2008/09 record

# Oats supply and use

| June-May year | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 | 17/18 | 18/19 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Area** | | | | | | (Million acres) | | | | | |
| Planted area | 3.22 | 3.55 | 3.54 | 3.48 | 3.40 | 3.36 | 3.31 | 3.27 | 3.23 | 3.19 | 3.14 |
| Harvested area | 1.40 | 1.50 | 1.49 | 1.45 | 1.41 | 1.39 | 1.36 | 1.34 | 1.32 | 1.30 | 1.28 |
| | | | | | | (Bushels per acre) | | | | | |
| **Yield** | 63.5 | 62.7 | 63.0 | 63.4 | 63.6 | 64.0 | 64.3 | 64.7 | 65.0 | 65.4 | 65.7 |
| **Supply and use** | | | | | | (Million bushels) | | | | | |
| Production | 89 | 94 | 94 | 92 | 90 | 89 | 88 | 87 | 86 | 85 | 84 |
| Imports | 110 | 107 | 106 | 106 | 107 | 108 | 108 | 109 | 109 | 109 | 109 |
| Domestic use | 197 | 194 | 195 | 195 | 194 | 194 | 193 | 192 | 192 | 191 | 190 |
| Exports | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Ending stocks | 65 | 70 | 72 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 |
| **Prices, returns and payments** | | | | | | (Dollars) | | | | | |
| Farm price/bu. | 2.96 | 2.64 | 2.57 | 2.55 | 2.59 | 2.65 | 2.70 | 2.74 | 2.76 | 2.77 | 2.78 |
| Gross market revenue/a. | 188.17 | 165.22 | 161.53 | 161.14 | 164.41 | 168.60 | 172.84 | 176.36 | 178.73 | 180.61 | 181.95 |
| Variable expenses/a. | 107.20 | 97.49 | 93.55 | 96.26 | 98.92 | 101.89 | 103.84 | 103.25 | 104.16 | 105.59 | 106.45 |
| Market net return/a. | 80.97 | 67.73 | 67.97 | 64.88 | 65.49 | 66.71 | 69.00 | 73.10 | 74.57 | 75.02 | 75.50 |
| Marketing loan benefits/a.* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 |
| ACRE payment/a.* | n.a. | 1.93 | 2.60 | 2.24 | 2.07 | 1.97 | 1.86 | 1.90 | 1.83 | 2.00 | 1.99 |
| CCP payment/base a.* | 0.00 | 0.00 | 0.01 | 0.02 | 0.02 | 0.03 | 0.02 | 0.02 | 0.01 | 0.00 | 0.01 |
| Direct payment/base a.* | 0.99 | 0.85 | 0.82 | 0.82 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 |

*Figures reported are averages across ACRE participants and nonparticipants. All table figures are averages across 500 outcomes.

# Hay supply and use

| May-April year | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 | 17/18 | 18/19 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Million acres) | | | | | |
| **Harvested area** | 60.1 | 61.7 | 61.9 | 61.7 | 61.5 | 61.4 | 61.3 | 61.2 | 61.2 | 61.2 | 61.2 |
| | | | | | | (Tons per acre) | | | | | |
| **Yield** | 2.43 | 2.47 | 2.48 | 2.49 | 2.50 | 2.51 | 2.51 | 2.52 | 2.53 | 2.54 | 2.55 |
| **Supply and use** | | | | | | (Million tons) | | | | | |
| Production | 145.7 | 152.6 | 153.4 | 153.5 | 153.5 | 154.0 | 154.1 | 154.3 | 154.9 | 155.4 | 155.7 |
| Disappearance | 146.5 | 149.6 | 152.2 | 152.9 | 153.3 | 153.8 | 154.1 | 154.5 | 155.1 | 155.5 | 156.0 |
| Ending stocks | 20.7 | 23.7 | 24.9 | 25.5 | 25.7 | 25.9 | 25.9 | 25.7 | 25.6 | 25.5 | 25.3 |
| **Prices** | | | | | | (Dollars per ton) | | | | | |
| All hay (crop year) | 157.29 | 136.82 | 131.80 | 129.40 | 129.23 | 129.78 | 131.70 | 134.49 | 136.60 | 139.08 | 141.90 |
| Alfalfa (calendar year) | 162.77 | 160.11 | 145.95 | 141.77 | 140.48 | 140.80 | 142.46 | 145.42 | 148.31 | 151.14 | 154.39 |

# Wheat

▪Increased area and record yields resulted in sharply higher US wheat production in 2008/09.

▪The increase in supplies and weak exports allow wheat stocks to rebuild.

▪Reduced area and more normal yields result in lower wheat production in 2009/10.

▪Average wheat stocks remain near the elevated 2008/09 levels over the baseline.

### Large US crop helps wheat stocks rebuild



▪Poor wheat crops in Europe, Australia and other exporters contributed to a large increase in US wheat exports in 2007/08.

▪Much larger crops in major competitors limit US wheat exports in 2008/09. Future growth in exports is modest.

▪Domestic wheat use jumps in 2008/09 because of a rebound in wheat feed use. Wheat feed use is very sensitive to relative prices of feed quality wheat and corn.

### Wheat exports decline as foreign supplies recover



▪The sharp increase in wheat prices dramatically increased producer returns over variable expenses in 2007/08.

▪Continued high prices and record yields result in even greater wheat market receipts in 2008/09, but sharply higher production expenses limit the increase in net returns.

▪Lower prices and more normal yields result in a significant decline in average producer net returns in 2009/10.

### Wheat net returns peak in 2008/09



# Wheat supply and use

| June-May year | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 | 17/18 | 18/19 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Area** | | | | | | (Million acres) | | | | | |
| Planted area | 63.1 | 59.7 | 59.8 | 59.7 | 59.6 | 59.2 | 58.8 | 58.5 | 58.4 | 58.2 | 57.9 |
| Harvested area | 55.7 | 51.0 | 51.0 | 50.9 | 50.9 | 50.5 | 50.2 | 50.0 | 49.9 | 49.7 | 49.5 |
| | | | | | (Bushels per harvested acre) | | | | | | |
| **Yield** | 44.9 | 42.9 | 43.7 | 44.1 | 44.4 | 44.8 | 45.1 | 45.6 | 46.0 | 46.4 | 46.8 |
| **Supply** | 2,915 | 2,945 | 2,996 | 3,023 | 3,036 | 3,034 | 3,035 | 3,039 | 3,052 | 3,069 | 3,081 |
| | | | | | (Million bushels) | | | | | | |
| Beginning stocks | 306 | 651 | 660 | 668 | 669 | 666 | 658 | 653 | 648 | 648 | 651 |
| Production | 2,500 | 2,192 | 2,233 | 2,251 | 2,263 | 2,263 | 2,270 | 2,279 | 2,296 | 2,312 | 2,321 |
| Imports | 110 | 102 | 102 | 104 | 104 | 105 | 106 | 107 | 108 | 108 | 109 |
| **Domestic use** | 1,263 | 1,286 | 1,295 | 1,293 | 1,301 | 1,301 | 1,306 | 1,315 | 1,325 | 1,333 | 1,340 |
| Feed and residual | 227 | 233 | 231 | 218 | 217 | 208 | 205 | 205 | 204 | 202 | 199 |
| Seed | 82 | 83 | 83 | 83 | 83 | 82 | 82 | 82 | 82 | 82 | 82 |
| Food and other | 954 | 971 | 981 | 992 | 1,001 | 1,010 | 1,019 | 1,028 | 1,039 | 1,049 | 1,060 |
| **Exports** | 1,001 | 998 | 1,032 | 1,062 | 1,069 | 1,075 | 1,076 | 1,076 | 1,079 | 1,085 | 1,089 |
| **Total use** | 2,264 | 2,285 | 2,327 | 2,355 | 2,370 | 2,376 | 2,382 | 2,391 | 2,404 | 2,418 | 2,429 |
| **Ending stocks** | 651 | 660 | 668 | 669 | 666 | 658 | 653 | 648 | 648 | 651 | 652 |
| CCC inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Under loan | 6 | 13 | 16 | 15 | 15 | 14 | 13 | 12 | 12 | 12 | 12 |
| Other stocks | 645 | 647 | 652 | 653 | 651 | 644 | 640 | 636 | 636 | 638 | 639 |
| **Prices, program provisions** | | | | | | (Dollars per bushel) | | | | | |
| Farm price | 6.72 | 5.30 | 5.33 | 5.42 | 5.50 | 5.64 | 5.75 | 5.85 | 5.89 | 5.93 | 5.95 |
| Loan rate | 2.75 | 2.75 | 2.94 | 2.94 | 2.94 | 2.94 | 2.94 | 2.94 | 2.94 | 2.94 | 2.94 |
| Target price | 3.92 | 3.92 | 4.17 | 4.17 | 4.17 | 4.17 | 4.17 | 4.17 | 4.17 | 4.17 | 4.17 |
| Direct payment rate | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 |
| | | | | | (Million acres) | | | | | | |
| Base area | 74.8 | 74.9 | 75.0 | 75.0 | 75.1 | 75.1 | 75.1 | 75.1 | 75.1 | 75.1 | 75.1 |
| | | | | | (Bushels per acre) | | | | | | |
| Direct payment yield | 34.5 | 34.5 | 34.5 | 34.5 | 34.5 | 34.5 | 34.5 | 34.5 | 34.5 | 34.5 | 34.5 |
| CCP yield | 36.1 | 36.1 | 36.1 | 36.1 | 36.1 | 36.1 | 36.1 | 36.1 | 36.1 | 36.1 | 36.1 |
| | | | | | (Percent) | | | | | | |
| ACRE participation rate | n.a. | 60.0 | 75.0 | 75.0 | 75.0 | 75.0 | 75.0 | 75.0 | 75.0 | 75.0 | 75.0 |
| **Returns and payments** | | | | | | (Dollars) | | | | | |
| Gross market revenue/a. | 301.63 | 226.49 | 232.07 | 238.35 | 243.54 | 251.61 | 258.81 | 265.74 | 270.12 | 274.04 | 277.70 |
| Variable expenses/a. | 123.67 | 115.83 | 114.79 | 120.53 | 125.31 | 129.80 | 132.63 | 131.95 | 133.16 | 135.02 | 136.04 |
| Market net return/a. | 177.96 | 110.65 | 117.28 | 117.82 | 118.23 | 121.81 | 126.18 | 133.79 | 136.96 | 139.02 | 141.66 |
| Marketing loan benefits/a.* | 0.00 | 0.00 | 0.01 | 0.01 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| ACRE payment/a.* | n.a. | 11.34 | 9.37 | 5.58 | 4.84 | 4.60 | 4.02 | 4.49 | 4.75 | 5.10 | 5.11 |
| CCP payment/base a.* | 0.00 | 0.01 | 0.02 | 0.03 | 0.03 | 0.02 | 0.02 | 0.01 | 0.00 | 0.01 | 0.01 |
| Direct payment/base a.* | 15.25 | 13.15 | 12.70 | 12.70 | 12.96 | 12.96 | 12.96 | 12.96 | 12.96 | 12.96 | 12.96 |

*Figures reported are averages across ACRE participants and nonparticipants. All table figures are averages across 500 outcomes.

# Rice

- In spite of record world prices, US rice exports decline in 2008/09, as reduced beginning stocks and imports limit available supplies.

- A projected increase in 2009 rice production allows stocks to rebuild and exports to increase slightly.

- Domestic rice use increases over the baseline, primarily because of population growth.



Rice exports are constrained by production

- International rice prices reached record levels in 2008, in response to tight global grain supplies and policies that limited exports from several major countries.

- Increased world rice production has resulted in lower prices in recent months, and may result in 2009/10 prices that are far below the 2008 peak.

- Projected average rice prices increase moderately after 2010/11, but remain below the 2008/09 level.



Rice prices decline from the 2008/09 record

- Higher rice prices result in a third straight year of sharp increases in rice market receipts per acre in 2008/09.

- While variable production expenses also rose sharply, net returns over operating costs increase in 2008/09.

- Lower prices reduce market receipts and net returns in 2009/10.

- At projected prices, only the fixed direct payment program makes significant payments to rice producers.



Higher rice prices reduce payments, raise returns

# Rice supply and use

| August-July year | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 | 17/18 | 18/19 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Area** | | | | | | (Million acres) | | | | | |
| Planted area | 3.00 | 3.15 | 3.00 | 2.74 | 2.78 | 2.85 | 2.90 | 3.00 | 3.04 | 2.98 | 2.94 |
| Harvested area | 2.98 | 3.14 | 2.98 | 2.73 | 2.77 | 2.84 | 2.88 | 2.98 | 3.02 | 2.96 | 2.92 |
| | | | | | (Pounds per harvested acre) | | | | | | |
| **Yield** | 6,846 | 7,080 | 7,150 | 7,223 | 7,284 | 7,337 | 7,391 | 7,451 | 7,513 | 7,573 | 7,640 |
| | | | | | (Million hundredweight) | | | | | | |
| **Supply** | 251.4 | 265.4 | 264.2 | 250.6 | 255.2 | 261.9 | 267.8 | 277.9 | 284.0 | 283.6 | 283.0 |
| Beginning stocks | 29.4 | 23.2 | 30.3 | 32.7 | 32.3 | 32.3 | 32.9 | 33.5 | 34.6 | 36.3 | 36.5 |
| Production | 203.7 | 222.0 | 213.5 | 197.0 | 201.7 | 208.1 | 213.2 | 222.4 | 227.1 | 224.6 | 223.4 |
| Imports | 18.2 | 20.1 | 20.4 | 20.9 | 21.2 | 21.5 | 21.7 | 22.0 | 22.4 | 22.7 | 23.1 |
| **Domestic use** | 127.2 | 133.0 | 135.4 | 136.8 | 137.9 | 139.0 | 140.3 | 141.4 | 143.3 | 144.9 | 146.6 |
| **Exports** | 101.0 | 102.1 | 96.1 | 81.5 | 84.9 | 90.0 | 94.0 | 101.8 | 104.4 | 102.1 | 99.6 |
| **Total use** | 228.2 | 235.1 | 231.5 | 218.3 | 222.8 | 229.0 | 234.3 | 243.3 | 247.8 | 247.1 | 246.2 |
| **Ending stocks** | 23.2 | 30.3 | 32.7 | 32.3 | 32.3 | 32.9 | 33.5 | 34.6 | 36.3 | 36.5 | 36.8 |
| CCC inventory | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other stocks | 23.2 | 30.3 | 32.7 | 32.3 | 32.3 | 32.9 | 33.5 | 34.6 | 36.3 | 36.5 | 36.8 |
| **Prices, program provisions** | | | | | (Dollars per hundredweight) | | | | | | |
| Farm price | 16.93 | 12.87 | 11.91 | 12.03 | 12.48 | 12.94 | 13.27 | 13.69 | 13.54 | 13.60 | 13.59 |
| Adjusted world price | 14.16 | 10.47 | 9.45 | 9.26 | 9.93 | 10.67 | 11.14 | 11.82 | 11.77 | 11.74 | 11.62 |
| Loan rate | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 |
| Target price | 10.50 | 10.50 | 10.50 | 10.50 | 10.50 | 10.50 | 10.50 | 10.50 | 10.50 | 10.50 | 10.50 |
| Direct payment rate | 2.35 | 2.35 | 2.35 | 2.35 | 2.35 | 2.35 | 2.35 | 2.35 | 2.35 | 2.35 | 2.35 |
| | | | | | (Million acres) | | | | | | |
| Base area | 4.48 | 4.48 | 4.48 | 4.48 | 4.48 | 4.48 | 4.48 | 4.48 | 4.48 | 4.48 | 4.48 |
| | | | | | (Pounds per acre) | | | | | | |
| Direct payment yield | 4,820 | 4,820 | 4,820 | 4,820 | 4,820 | 4,820 | 4,820 | 4,820 | 4,820 | 4,820 | 4,820 |
| CCP yield | 5,128 | 5,128 | 5,128 | 5,128 | 5,128 | 5,128 | 5,128 | 5,128 | 5,128 | 5,128 | 5,128 |
| | | | | | (Percent) | | | | | | |
| ACRE participation rate | n.a. | 20.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 |
| **Returns and payments** | | | | | (Dollars) | | | | | | |
| Gross market revenue/a. | 1158.96 | 910.79 | 850.66 | 867.87 | 908.57 | 948.92 | 979.87 | 1019.39 | 1019.18 | 1028.70 | 1037.24 |
| Variable expenses/a. | 514.21 | 467.05 | 457.29 | 478.26 | 495.23 | 511.66 | 519.74 | 515.76 | 519.94 | 526.59 | 532.31 |
| Market net return/a. | 644.74 | 443.73 | 393.38 | 389.61 | 413.34 | 437.26 | 460.13 | 503.63 | 499.24 | 502.11 | 504.93 |
| Marketing loan benefits/a.* | 0.00 | 2.16 | 5.64 | 7.19 | 4.56 | 4.13 | 2.60 | 2.86 | 3.14 | 2.91 | 3.51 |
| ACRE payment/a.* | n.a. | 8.09 | 16.53 | 8.73 | 4.49 | 4.73 | 4.92 | 4.76 | 6.57 | 6.45 | 6.86 |
| CCP payment/base a.* | 0.00 | 0.03 | 0.61 | 0.41 | 0.33 | 0.67 | 0.65 | 0.84 | 0.94 | 0.86 | 0.87 |
| Direct payment/base a.* | 96.27 | 90.57 | 89.63 | 89.63 | 91.46 | 91.46 | 91.46 | 91.46 | 91.46 | 91.46 | 91.46 |

*Figures reported are averages across ACRE participants and nonparticipants. All table figures are averages across 500 outcomes.

# Soybeans

- Soybean acreage and production rebounded in 2008 after declining sharply in 2007.

- Ending stocks remain roughly flat at 2007/08 levels, as production and use are in close balance throughout the baseline.

- With stocks relatively tight, soybean prices are likely to be volatile, as even small shocks to supply or demand would disturb the projected balance.



Soybean use keeps pace with production growth

- Limited soybean supplies and weaker domestic demand for soybean oil and soybean meal result in lower soybean crush in 2008/09.

- Projected crush increases after 2008/09 in response to increased domestic and world demand for soybean products.

- Soybean exports remain over 1.1 billion bushels per year from 2008/09-2018/19. Increased South American supplies are offset by increased demand from China and other importers.



Soybean crush dips in 2008/09, then expands

- Higher soybean prices dramatically increased producer returns over variable expenses in 2007/08.

- Lower soybean prices and yields reduce soybean market receipts per acre in 2008/09, and higher production costs further reduce net returns.

- Soybean returns must remain well above pre-2007 levels for soybeans to maintain competitiveness with corn production.



Soybean returns remain well above pre-2007 levels

# Soybean supply and use

| September-August year | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 | 17/18 | 18/19 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Area** | | | | | (Million acres) | | | | | | |
| Planted area | 75.7 | 75.1 | 75.4 | 75.6 | 76.6 | 76.5 | 76.7 | 77.0 | 76.8 | 77.0 | 77.5 |
| Harvested area | 74.6 | 74.0 | 74.3 | 74.5 | 75.6 | 75.5 | 75.6 | 76.0 | 75.8 | 75.9 | 76.5 |
| **Yield** | | | | | (Bushels per harvested acre) | | | | | | |
| | 39.6 | 41.8 | 42.1 | 42.6 | 42.9 | 43.3 | 43.6 | 44.1 | 44.5 | 44.9 | 45.3 |
| **Supply** | 3,173 | 3,314 | 3,384 | 3,427 | 3,487 | 3,515 | 3,541 | 3,589 | 3,618 | 3,651 | 3,701 |
| | | | | | (Million bushels) | | | | | | |
| Beginning stocks | 205 | 209 | 242 | 244 | 237 | 238 | 232 | 229 | 234 | 232 | 232 |
| Production | 2,959 | 3,096 | 3,133 | 3,173 | 3,241 | 3,267 | 3,300 | 3,351 | 3,374 | 3,411 | 3,460 |
| Imports | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |
| **Domestic use** | 1,863 | 1,904 | 1,958 | 2,004 | 2,053 | 2,092 | 2,135 | 2,180 | 2,225 | 2,273 | 2,325 |
| Crush | 1,698 | 1,729 | 1,779 | 1,823 | 1,871 | 1,911 | 1,953 | 1,998 | 2,041 | 2,088 | 2,137 |
| Seed and residual | 165 | 174 | 179 | 181 | 182 | 181 | 182 | 183 | 183 | 185 | 188 |
| **Exports** | 1,101 | 1,168 | 1,181 | 1,186 | 1,196 | 1,190 | 1,177 | 1,174 | 1,161 | 1,146 | 1,141 |
| **Total use** | 2,964 | 3,072 | 3,139 | 3,190 | 3,248 | 3,282 | 3,312 | 3,355 | 3,386 | 3,419 | 3,466 |
| **Ending stocks** | 209 | 242 | 244 | 237 | 238 | 232 | 229 | 234 | 232 | 232 | 236 |
| CCC inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Under loan | 12 | 20 | 22 | 21 | 21 | 19 | 19 | 20 | 19 | 20 | 20 |
| Other stocks | 197 | 221 | 223 | 216 | 217 | 214 | 211 | 215 | 213 | 213 | 215 |
| **Prices, program provisions** | | | | | (Dollars per bushel) | | | | | | |
| Farm price | 9.37 | 8.76 | 8.81 | 9.17 | 9.21 | 9.59 | 9.79 | 9.84 | 10.02 | 10.13 | 10.10 |
| Illinois processor price | 10.02 | 9.43 | 9.48 | 9.83 | 9.87 | 10.24 | 10.43 | 10.48 | 10.66 | 10.76 | 10.73 |
| Loan rate | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 |
| Target price | 5.80 | 5.80 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| Direct payment rate | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 | 0.44 |
| | | | | | (Million acres) | | | | | | |
| Base area | 52.0 | 52.1 | 52.1 | 52.2 | 52.2 | 52.2 | 52.2 | 52.2 | 52.2 | 52.2 | 52.2 |
| | | | | | (Bushels per acre) | | | | | | |
| Direct payment yield | 30.8 | 30.8 | 30.8 | 30.8 | 30.8 | 30.8 | 30.8 | 30.8 | 30.8 | 30.8 | 30.8 |
| CCP yield | 34.1 | 34.1 | 34.1 | 34.1 | 34.1 | 34.1 | 34.1 | 34.1 | 34.1 | 34.1 | 34.1 |
| | | | | | (Percent) | | | | | | |
| ACRE participation rate | n.a. | 60.0 | 75.0 | 75.0 | 75.0 | 75.0 | 75.0 | 75.0 | 75.0 | 75.0 | 75.0 |
| **Returns and payments** | | | | | (Dollars) | | | | | | |
| Gross market revenue/a. | 371.38 | 363.92 | 368.67 | 387.43 | 392.47 | 412.54 | 424.89 | 430.51 | 443.10 | 451.97 | 454.27 |
| Variable expenses/a. | 131.45 | 120.72 | 118.81 | 123.04 | 126.51 | 130.55 | 133.33 | 133.54 | 135.18 | 137.19 | 138.86 |
| Market net return/a. | 239.93 | 243.20 | 249.86 | 264.38 | 265.97 | 281.99 | 291.56 | 296.97 | 307.92 | 314.77 | 315.41 |
| Marketing loan benefits/a.* | 0.00 | 0.00 | 0.03 | 0.04 | 0.07 | 0.02 | 0.02 | 0.02 | 0.04 | 0.02 | 0.00 |
| ACRE payment/a.* | n.a. | 11.50 | 11.31 | 6.80 | 6.51 | 4.81 | 5.02 | 5.98 | 5.87 | 7.29 | 8.09 |
| CCP payment/base a.* | 0.00 | 0.00 | 0.04 | 0.04 | 0.04 | 0.01 | 0.02 | 0.03 | 0.02 | 0.03 | 0.01 |
| Direct payment/base a.* | 11.52 | 9.93 | 9.60 | 9.60 | 9.79 | 9.79 | 9.79 | 9.79 | 9.79 | 9.79 | 9.79 |
| **Product prices, crush margin** | | | | | | | | | | | |
| 48% meal price/ton | 297.02 | 267.16 | 253.98 | 252.61 | 250.38 | 257.67 | 263.89 | 262.55 | 264.03 | 264.70 | 261.18 |
| Oil price/cwt. | 35.32 | 36.38 | 40.07 | 43.34 | 44.48 | 45.99 | 46.69 | 47.56 | 49.06 | 50.33 | 51.27 |
| Bioediesel rack/gallon | 3.46 | 3.45 | 3.80 | 4.11 | 4.22 | 4.33 | 4.38 | 4.46 | 4.58 | 4.71 | 4.80 |
| Crush margin/bu. | 1.08 | 1.09 | 1.15 | 1.14 | 1.17 | 1.16 | 1.19 | 1.21 | 1.24 | 1.30 | 1.35 |

*Figures reported are averages across ACRE participants and nonparticipants. All table figures are averages across 500 outcomes.

# Soybean products

▪In spite of sharply lower prices, domestic use of soybean oil for purposes other than biodiesel production falls in 2008/09 for the fourth straight year.

▪Increasing amounts of soybean oil are used to produce biodiesel.

▪Global demand for vegetable oil weakened in 2008/09, reducing US soybean oil exports and prices. Exports only recover once biodiesel use levels off after 2012/13.



Domestic food use of soybean oil declines

▪Reduced livestock and poultry production contributes to lower 2008/09 domestic use of soybean meal.

▪A resumption of moderate growth in livestock production contributes to increased soybean meal use beginning in 2009/10.

▪Soybean meal exports increase in the latter half of the baseline as soybean meal prices fall relative to other feeds.



Soybean meal use dips in 2008/09 then recovers

▪Weaker global demand reduces the value of soybean oil in a bushel of soybeans in 2008/09.

▪The Illinois soybean processor price falls much more than the farm price in 2008/09. The farm price is weighted by monthly marketings, and this held down the 2007/08 average.



Oil share of crush value is volatile

# Soybean oil supply and use

| October-September year | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 | 17/18 | 18/19 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Million pounds) | | | | | | |
| **Supply** | 22,016 | 21,996 | 22,191 | 22,549 | 23,030 | 23,516 | 23,983 | 24,512 | 24,981 | 25,472 | 25,992 |
| Beginning stocks | 2,483 | 2,105 | 1,726 | 1,580 | 1,515 | 1,538 | 1,525 | 1,543 | 1,511 | 1,468 | 1,425 |
| Production | 19,484 | 19,841 | 20,415 | 20,919 | 21,465 | 21,928 | 22,408 | 22,919 | 23,420 | 23,953 | 24,517 |
| Imports | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| | | | | | | | | | | | |
| **Domestic use** | 18,169 | 18,676 | 19,169 | 19,582 | 19,860 | 19,762 | 19,869 | 20,071 | 20,143 | 20,246 | 20,327 |
| Biodiesel | 3,194 | 3,650 | 4,345 | 4,997 | 5,202 | 5,068 | 5,028 | 5,123 | 5,115 | 5,117 | 5,060 |
| Food and other | 14,975 | 15,026 | 14,824 | 14,585 | 14,658 | 14,694 | 14,840 | 14,948 | 15,028 | 15,129 | 15,267 |
| | | | | | | | | | | | |
| **Exports** | 1,743 | 1,595 | 1,442 | 1,453 | 1,632 | 2,229 | 2,571 | 2,930 | 3,370 | 3,801 | 4,250 |
| | | | | | | | | | | | |
| **Total use** | 19,911 | 20,271 | 20,611 | 21,034 | 21,492 | 21,991 | 22,440 | 23,001 | 23,513 | 24,047 | 24,577 |
| | | | | | | | | | | | |
| **Ending stocks** | 2,105 | 1,726 | 1,580 | 1,515 | 1,538 | 1,525 | 1,543 | 1,511 | 1,468 | 1,425 | 1,415 |
| | | | | | | | | | | | |
| **Price** | | | | | (Cents per pound) | | | | | | |
| Decatur | 35.32 | 36.38 | 40.07 | 43.34 | 44.48 | 45.99 | 46.69 | 47.56 | 49.06 | 50.33 | 51.27 |

# Soybean meal supply and use

| October-September year | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 | 17/18 | 18/19 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Thousand tons) | | | | | | |
| **Supply** | 40,789 | 41,540 | 42,720 | 43,777 | 44,915 | 45,877 | 46,872 | 47,928 | 48,968 | 50,072 | 51,240 |
| Beginning stocks | 294 | 305 | 298 | 310 | 319 | 323 | 324 | 323 | 324 | 325 | 326 |
| Production | 40,330 | 41,071 | 42,258 | 43,302 | 44,432 | 45,389 | 46,383 | 47,440 | 48,479 | 49,582 | 50,749 |
| Imports | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 |
| | | | | | | | | | | | |
| **Domestic use** | 32,086 | 32,688 | 33,323 | 33,774 | 34,506 | 34,934 | 35,459 | 36,068 | 36,497 | 36,997 | 37,585 |
| | | | | | | | | | | | |
| **Exports** | 8,398 | 8,555 | 9,087 | 9,684 | 10,086 | 10,619 | 11,090 | 11,536 | 12,146 | 12,749 | 13,326 |
| | | | | | | | | | | | |
| **Total use** | 40,484 | 41,242 | 42,410 | 43,458 | 44,592 | 45,553 | 46,549 | 47,604 | 48,643 | 49,746 | 50,912 |
| | | | | | | | | | | | |
| **Ending stocks** | 305 | 298 | 310 | 319 | 323 | 324 | 323 | 324 | 325 | 326 | 328 |
| **Price** | | | | | (Dollars per ton) | | | | | | |
| Decatur, 48% protein | 297.02 | 267.16 | 253.98 | 252.61 | 250.38 | 257.67 | 263.89 | 262.55 | 264.03 | 264.70 | 261.18 |

# Biodiesel

▪Biodiesel production continues to expand while capacity growth has slowed.

▪Biodiesel feedstocks are increasingly diverse with greater shares coming from fats and oils other than soybean oil.

▪The projections assume authority to waive the EISA biodiesel mandate is not utilized and that a 1 billion gallon mandate is carried forward after 2012.



Biodiesel production grows to meet mandate

▪As EISA mandates increase, rising domestic use crowds out exportable supplies of biodiesel.

▪Domestic use after 2008/09 is largely driven by EISA mandates and flattens when the mandate stops growing.

▪The projections assume the $1 per gallon tax credit continues to be available on US-produced biodiesel that is blended in this country prior to export, and that the European Union does not impose additional tariffs on US biodiesel imports.



Domestic use crowds out biodiesel exports

▪Lower petroleum prices in 2008/09 have contributed to lower bioidiesel prices. The decline in biodiesel prices is offset by lower feedstock prices for fats and oils.

▪Excess existing production capacity keeps margins narrow even as biodiesel use grows with the mandate.

▪Narrow margins discourage growth in biodiesel capacity.



Biodiesel returns over costs remain narrow

# Biodiesel sector

| October-September year | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 | 17/18 | 18/19 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Biodiesel supply and use** | | | | | (Million gallons) | | | | | | |
| Production | 776 | 890 | 1,019 | 1,138 | 1,184 | 1,175 | 1,174 | 1,188 | 1,189 | 1,191 | 1,184 |
| From soybean oil | 415 | 474 | 564 | 649 | 676 | 658 | 653 | 665 | 664 | 665 | 657 |
| From other fats and oils | 362 | 416 | 455 | 489 | 509 | 517 | 521 | 523 | 525 | 527 | 527 |
| Net exports | 332 | 293 | 251 | 199 | 175 | 167 | 175 | 183 | 185 | 182 | 165 |
| Domestic disappearance | 445 | 597 | 768 | 939 | 1,009 | 1,008 | 999 | 1,005 | 1,004 | 1,009 | 1,019 |
| **Fuel prices and tax credit** | | | | | (Dollars per gallon) | | | | | | |
| Biodiesel, rack | 3.46 | 3.45 | 3.80 | 4.11 | 4.22 | 4.33 | 4.38 | 4.46 | 4.58 | 4.71 | 4.80 |
| #2 Diesel, refiner sales | 1.85 | 1.75 | 2.30 | 2.63 | 2.78 | 2.81 | 2.72 | 2.66 | 2.67 | 2.67 | 2.71 |
| #2 Diesel, retail | 2.56 | 2.46 | 3.02 | 3.35 | 3.50 | 3.54 | 3.45 | 3.40 | 3.41 | 3.42 | 3.44 |
| Biodiesel tax credit | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| **Costs and returns** | | | | | | | | | | | |
| Biodiesel value | 3.46 | 3.45 | 3.80 | 4.11 | 4.22 | 4.33 | 4.38 | 4.46 | 4.58 | 4.71 | 4.80 |
| Glycerin value | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 |
| Soyoil cost | -2.72 | -2.80 | -3.09 | -3.34 | -3.42 | -3.54 | -3.60 | -3.66 | -3.78 | -3.88 | -3.95 |
| Other operating costs | -0.55 | -0.55 | -0.56 | -0.56 | -0.56 | -0.57 | -0.58 | -0.58 | -0.59 | -0.59 | -0.60 |
| Net operating return | 0.24 | 0.15 | 0.21 | 0.26 | 0.28 | 0.26 | 0.26 | 0.26 | 0.27 | 0.29 | 0.30 |

# Peanuts

▪High contract prices led to a sharp increase in peanut area planted in 2008.

▪Combined with record yields, the result is a large increase in 2008/09 peanut production and carryover stocks.

▪The expectation of lower prices results in a drop in projected 2009 peanut area which leaves supply in approximate balance with demand.



Peanut production, stocks increase in 2008/09

▪Projected domestic food use of peanuts grows more slowly than population.

▪US peanut exports have increased since 2004/05 and are projected to remain near current levels.

▪The baseline was prepared before Peanut Corporation of America products were recalled in late January 2009.



Peanut use by category remains fairly stable

▪Higher peanut prices and yields increase per-acre market receipts in 2008/09.

▪Unlike most other crops, peanut prices are not high enough to eliminate countercyclical payments.

▪Variable production expenses increased sharply in 2008/09.

▪Lower market prices and a return to normal yields reduce 2009/10 market receipts. Expenses also fall in 2009/10.



Peanut receipts rise in 2008/09 but fall in 2009/10

# Peanut supply and use

| August-July year | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 | 17/18 | 18/19 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Area** | | | | | (Million acres) | | | | | | |
| Planted area | 1.53 | 1.40 | 1.43 | 1.43 | 1.43 | 1.42 | 1.41 | 1.42 | 1.41 | 1.41 | 1.41 |
| Harvested area | 1.51 | 1.36 | 1.40 | 1.40 | 1.40 | 1.39 | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 |
| | | | | | (Pounds per harvested acre) | | | | | | |
| **Yield** | 3,416 | 3,104 | 3,132 | 3,158 | 3,185 | 3,212 | 3,240 | 3,265 | 3,296 | 3,319 | 3,350 |
| **Supply** | 6,219 | 5,988 | 6,055 | 6,096 | 6,152 | 6,185 | 6,215 | 6,275 | 6,327 | 6,356 | 6,409 |
| Beginning stocks | 1,031 | 1,713 | 1,628 | 1,650 | 1,664 | 1,685 | 1,703 | 1,711 | 1,729 | 1,746 | 1,752 |
| Production | 5,148 | 4,235 | 4,388 | 4,406 | 4,448 | 4,460 | 4,473 | 4,523 | 4,557 | 4,571 | 4,617 |
| Imports | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 |
| **Domestic use** | 3,677 | 3,592 | 3,637 | 3,671 | 3,700 | 3,716 | 3,735 | 3,771 | 3,804 | 3,830 | 3,864 |
| Food | 2,588 | 2,576 | 2,601 | 2,633 | 2,655 | 2,667 | 2,683 | 2,709 | 2,736 | 2,760 | 2,787 |
| Crush | 546 | 492 | 511 | 510 | 514 | 514 | 514 | 522 | 528 | 528 | 534 |
| Seed, feed, & residual | 544 | 524 | 524 | 528 | 532 | 535 | 538 | 539 | 540 | 542 | 544 |
| **Exports** | 829 | 769 | 769 | 761 | 767 | 767 | 769 | 774 | 777 | 774 | 776 |
| **Total use** | 4,506 | 4,361 | 4,405 | 4,432 | 4,467 | 4,483 | 4,504 | 4,546 | 4,581 | 4,604 | 4,640 |
| **Ending stocks** | 1,713 | 1,628 | 1,650 | 1,664 | 1,685 | 1,703 | 1,711 | 1,729 | 1,746 | 1,752 | 1,770 |
| **Prices, program provisions** | | | | | (Dollars per pound) | | | | | | |
| Farm price | 0.209 | 0.197 | 0.200 | 0.208 | 0.210 | 0.212 | 0.214 | 0.214 | 0.214 | 0.216 | 0.215 |
| Loan rate | 0.178 | 0.178 | 0.178 | 0.178 | 0.178 | 0.178 | 0.178 | 0.178 | 0.178 | 0.178 | 0.178 |
| Target price | 0.248 | 0.248 | 0.248 | 0.248 | 0.248 | 0.248 | 0.248 | 0.248 | 0.248 | 0.248 | 0.248 |
| Direct payment rate | 0.018 | 0.018 | 0.018 | 0.018 | 0.018 | 0.018 | 0.018 | 0.018 | 0.018 | 0.018 | 0.018 |
| | | | | | (Million acres) | | | | | | |
| Base area | 1.51 | 1.51 | 1.51 | 1.51 | 1.51 | 1.51 | 1.51 | 1.51 | 1.51 | 1.51 | 1.51 |
| | | | | | (Pounds per acre) | | | | | | |
| Program yield | 2,992 | 2,992 | 2,992 | 2,992 | 2,992 | 2,992 | 2,992 | 2,992 | 2,992 | 2,992 | 2,992 |
| | | | | | (Percent) | | | | | | |
| ACRE participation rate | n.a. | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 |
| **Returns and payments** | | | | | (Dollars) | | | | | | |
| Gross market revenue/a. | 713.21 | 603.40 | 620.25 | 649.68 | 660.38 | 672.37 | 686.60 | 690.08 | 697.38 | 706.66 | 712.34 |
| Variable expenses/a. | 517.30 | 474.78 | 470.67 | 489.18 | 503.46 | 518.63 | 527.84 | 526.25 | 531.17 | 538.03 | 543.15 |
| Market net return/a. | 195.90 | 128.62 | 149.58 | 160.50 | 156.92 | 153.74 | 158.77 | 163.84 | 166.21 | 168.63 | 169.19 |
| Marketing loan benefits/a.* | 0.00 | 25.07 | 24.35 | 20.64 | 20.23 | 18.05 | 17.95 | 18.47 | 19.58 | 22.43 | 20.06 |
| ACRE payment/a.* | n.a. | 1.20 | 0.87 | 0.75 | 0.95 | 1.07 | 1.13 | 1.30 | 1.54 | 1.60 | 1.60 |
| CCP payment/base a.* | 52.68 | 69.39 | 64.14 | 52.90 | 51.02 | 48.79 | 46.44 | 46.24 | 47.88 | 45.17 | 48.46 |
| Direct payment/base a.* | 45.78 | 43.97 | 43.97 | 43.97 | 44.86 | 44.86 | 44.86 | 44.86 | 44.86 | 44.86 | 44.86 |

*Figures reported are averages across ACRE participants and nonparticipants. All table figures are averages across 500 outcomes.

# Other oilseeds

▪Sunflower seed and canola prices increased sharply in 2007/08 in response to strong global demand for vegetable oil.

▪Prices decline in 2008/09 and 2009/10, in part because of lower world vegetable oil prices.

▪Growth in European biodiesel production, strong food demand in China and India, and a variety of other factors keep minor oilseed prices above pre-2007 levels over the baseline.



Other oilseed prices remain above pre-2007 levels

▪Sunflower seed returns per acre increased sharply in 2007/08 because of higher prices and yields.

▪Returns fall in 2008/09 and 2009/10 as prices retreat.

▪ACRE payments could occur in 2009/10 if prices fall as much or more than projected, or if state yields fall below recent averages.



Sunflower seed returns reflect price changes

▪Higher prices for all oilseeds and reduced cottonseed production contribute to a further increase in cottonseed prices in 2008/09.

▪Higher cottonseed prices have squeezed cottonseed crushing margins in 2008/09 relative to a year ago.

▪Weaker oilseed meal prices contribute to a drop in cottonseed prices in 2009/10, but prices remain above 2007/08 levels throughout the baseline.



Cottonseed prices have also increased greatly

# Sunflower seed supply and use

| September-August year | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 | 17/18 | 18/19 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Area** | | | | | | (Million acres) | | | | | |
| Planted area | 2.52 | 2.37 | 2.43 | 2.46 | 2.48 | 2.47 | 2.46 | 2.46 | 2.44 | 2.44 | 2.44 |
| Harvested area | 2.40 | 2.19 | 2.25 | 2.27 | 2.28 | 2.28 | 2.27 | 2.27 | 2.25 | 2.25 | 2.26 |
| | | | | | | (Pounds per acre) | | | | | |
| **Yield** | 1,429 | 1,410 | 1,427 | 1,441 | 1,455 | 1,467 | 1,485 | 1,498 | 1,515 | 1,529 | 1,543 |
| **Supply and use** | | | | | | (Million pounds) | | | | | |
| Production | 3,423 | 3,091 | 3,212 | 3,281 | 3,333 | 3,355 | 3,378 | 3,405 | 3,422 | 3,452 | 3,489 |
| Imports | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 161 |
| Domestic use | 2,959 | 2,864 | 2,917 | 2,985 | 3,062 | 3,105 | 3,139 | 3,192 | 3,245 | 3,309 | 3,382 |
| Exports | 423 | 455 | 451 | 430 | 419 | 402 | 395 | 372 | 336 | 299 | 261 |
| Ending stocks | 466 | 399 | 404 | 431 | 442 | 451 | 456 | 458 | 460 | 466 | 472 |
| **Prices, returns and payments** | | | | | | (Dollars) | | | | | |
| Farm price/lb. | 0.199 | 0.184 | 0.193 | 0.193 | 0.193 | 0.195 | 0.196 | 0.196 | 0.198 | 0.198 | 0.196 |
| Gross market revenue/a. | 284.61 | 258.22 | 273.61 | 277.40 | 278.72 | 284.62 | 290.77 | 291.66 | 297.43 | 300.17 | 301.04 |
| Variable expenses/a. | 109.78 | 100.81 | 99.22 | 102.75 | 105.65 | 109.02 | 111.35 | 111.52 | 112.89 | 114.57 | 115.96 |
| Market net return/a. | 174.84 | 157.41 | 174.40 | 174.65 | 173.07 | 175.60 | 179.42 | 180.14 | 184.54 | 185.59 | 185.08 |
| Marketing loan benefits/a.* | 0.00 | 0.03 | 0.03 | 0.02 | 0.01 | 0.01 | 0.02 | 0.01 | 0.02 | 0.02 | 0.01 |
| ACRE payment/a.* | n.a. | 9.23 | 6.36 | 4.86 | 5.11 | 4.55 | 4.26 | 3.99 | 3.75 | 4.38 | 4.48 |
| CCP payment/base a.* | 0.00 | 0.00 | 0.03 | 0.02 | 0.01 | 0.01 | 0.02 | 0.01 | 0.02 | 0.02 | 0.01 |
| Direct payment/base a.* | 7.38 | 6.37 | 6.15 | 6.15 | 6.27 | 6.27 | 6.27 | 6.27 | 6.27 | 6.27 | 6.27 |

*Figures reported are averages across ACRE participants and nonparticipants. All table figures are averages across 500 outcomes.

# Other oilseeds

| Marketing Year | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 | 17/18 | 18/19 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Production** | | | | | | (Thousand tons, Aug.-Jul. year) | | | | | |
| Cottonseed | 4,429 | 4,812 | 4,889 | 5,045 | 5,141 | 5,062 | 5,051 | 5,138 | 5,170 | 5,193 | 5,243 |
| | | | | | | (Million pounds, Jul.-Jun. year) | | | | | |
| Canola | 1,445 | 1,417 | 1,571 | 1,694 | 1,729 | 1,767 | 1,813 | 1,862 | 1,917 | 1,966 | 2,009 |
| **Prices** | | | | | | (Dollars per ton, Aug.-Jul. year) | | | | | |
| Cottonseed | 202.75 | 174.16 | 176.90 | 181.37 | 182.98 | 188.75 | 192.21 | 193.46 | 196.26 | 198.57 | 199.21 |
| | | | | | | (Cents per pound, Jul.-Jun. year) | | | | | |
| Canola | 17.34 | 15.51 | 17.02 | 17.23 | 17.24 | 17.54 | 17.59 | 17.65 | 17.74 | 17.61 | 17.57 |

# Upland cotton

▪Upland cotton production continued its decline in 2008 under competition for area from other crops.

▪A further decline in cotton area planted is expected in 2009, but normal weather could result in higher yields and less abandoned area than in 2008.

▪Lower production allows stocks to return to more normal levels after reaching nearly 10 million bales in 2007/08.



Cotton production and stocks decline in 2008/09

▪The current economic climate has cut world cotton demand, pushing down prices and trade.

▪When world income growth resumes, world cotton use should expand.

▪Domestic mill use continues its decline.

▪Recent data suggests the 2008/09 demand decline could be even more severe than indicated here.



Weak economy reduces cotton demand

▪Lower cotton prices and yields decrease market receipts per acre in 2008/09.

▪Increased marketing loan benefits and countercyclical payments offset the decline in market receipts.

▪Variable production expenses grew sharply in 2008/09. Projected expenses decline in 2009/10, but net returns over variable expenses remain narrow.



Payments offset changes in market receipts

# Upland cotton supply and use

| August-July year | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 | 17/18 | 18/19 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Area** | | | | | | (Million acres) | | | | | |
| Planted area | 9.30 | 8.67 | 8.76 | 9.00 | 9.10 | 8.92 | 8.82 | 8.91 | 8.89 | 8.83 | 8.82 |
| Harvested area | 7.56 | 7.77 | 7.84 | 8.05 | 8.13 | 7.94 | 7.87 | 7.92 | 7.90 | 7.85 | 7.84 |
| | | | | | | (Pounds per harvested acre) | | | | | |
| **Yield** | 799 | 823 | 829 | 835 | 843 | 850 | 858 | 868 | 877 | 889 | 899 |
| **Supply** | 22.50 | 20.30 | 19.32 | 19.28 | 19.55 | (Million bales) 19.45 | 19.30 | 19.50 | 19.61 | 19.66 | 19.82 |
| Beginning stocks | 9.91 | 6.95 | 5.73 | 5.25 | 5.23 | 5.34 | 5.20 | 5.14 | 5.14 | 5.10 | 5.10 |
| Production | 12.59 | 13.35 | 13.58 | 14.03 | 14.31 | 14.11 | 14.09 | 14.36 | 14.46 | 14.55 | 14.72 |
| Imports | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 |
| **Domestic mill use** | 4.19 | 4.01 | 3.82 | 3.69 | 3.58 | 3.48 | 3.39 | 3.32 | 3.26 | 3.20 | 3.16 |
| **Exports** | 11.36 | 10.57 | 10.25 | 10.35 | 10.63 | 10.77 | 10.78 | 11.05 | 11.25 | 11.36 | 11.51 |
| **Total use** | 15.55 | 14.57 | 14.07 | 14.05 | 14.21 | 14.25 | 14.16 | 14.37 | 14.51 | 14.56 | 14.67 |
| **Ending stocks** | 6.95 | 5.73 | 5.25 | 5.23 | 5.34 | 5.20 | 5.14 | 5.14 | 5.10 | 5.10 | 5.15 |
| CCC inventory | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other stocks | 6.95 | 5.73 | 5.25 | 5.23 | 5.34 | 5.20 | 5.14 | 5.14 | 5.10 | 5.10 | 5.15 |
| **Prices, program provisions** | | | | | | (Cents per pound) | | | | | |
| Farm price | 49.1 | 51.9 | 55.1 | 55.6 | 56.1 | 57.7 | 58.9 | 59.5 | 60.4 | 61.2 | 61.7 |
| Adjusted world price | 43.8 | 49.4 | 52.8 | 52.6 | 53.3 | 55.3 | 56.8 | 57.8 | 59.1 | 60.4 | 61.0 |
| Loan rate | 52.0 | 52.0 | 52.0 | 52.0 | 52.0 | 52.0 | 52.0 | 52.0 | 52.0 | 52.0 | 52.0 |
| Target price | 71.3 | 71.3 | 71.3 | 71.3 | 71.3 | 71.3 | 71.3 | 71.3 | 71.3 | 71.3 | 71.3 |
| Direct payment rate | 6.7 | 6.7 | 6.7 | 6.7 | 6.7 | 6.7 | 6.7 | 6.7 | 6.7 | 6.7 | 6.7 |
| | | | | | | (Million acres) | | | | | |
| Base area | 18.39 | 18.40 | 18.41 | 18.42 | 18.43 | 18.43 | 18.43 | 18.43 | 18.43 | 18.43 | 18.43 |
| | | | | | | (Pounds per acre) | | | | | |
| Direct payment yield | 599 | 599 | 599 | 599 | 599 | 599 | 599 | 599 | 599 | 599 | 599 |
| CCP yield | 634 | 634 | 634 | 634 | 634 | 634 | 634 | 634 | 634 | 634 | 634 |
| | | | | | | (Percent) | | | | | |
| ACRE participation rate | n.a. | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| **Returns and payments** | | | | | | (Dollars) | | | | | |
| Gross market revenue/a. | 511.58 | 532.21 | 565.77 | 576.32 | 586.95 | 609.15 | 627.83 | 639.88 | 657.48 | 674.06 | 685.63 |
| Variable expenses/a. | 495.49 | 464.16 | 466.74 | 485.27 | 499.85 | 516.75 | 528.80 | 531.10 | 538.62 | 547.62 | 555.50 |
| Market net return/a. | 16.09 | 68.05 | 99.02 | 91.05 | 87.10 | 92.40 | 99.03 | 108.78 | 118.85 | 126.44 | 130.13 |
| Marketing loan benefits/a.* | 78.78 | 57.42 | 46.31 | 46.36 | 46.53 | 37.42 | 35.72 | 33.94 | 26.26 | 26.28 | 31.31 |
| ACRE payment/a.* | n.a. | 0.91 | 0.41 | 0.42 | 0.53 | 0.44 | 0.45 | 0.45 | 0.51 | 0.47 | 0.53 |
| CCP payment/base a.* | 67.79 | 48.97 | 38.63 | 36.62 | 34.54 | 31.18 | 27.60 | 27.22 | 25.09 | 23.23 | 21.83 |
| Direct payment/base a.* | 33.96 | 32.95 | 32.95 | 32.95 | 33.62 | 33.62 | 33.62 | 33.62 | 33.62 | 33.62 | 33.62 |

*Figures reported are averages across ACRE participants and nonparticipants. All table figures are averages across 500 outcomes.

# Sugar



▪Reduced production of beet sugar results in a sharp drawdown of sugar stocks in 2008/09.

▪Sugar beet area increases in 2009, as beet returns increase relative to competing crops.

▪The baseline does not assume the proposed reduction in Florida cane production for Everglades restoration.

▪Sugar imports are difficult to predict, in large part because of uncertainty about trade with Mexico.



▪The 2008 farm bill creates a program to divert sugar into ethanol production if the alternative is accumulation of government stocks.

▪In any given year, the most likely outcome is that no sugar will be used for ethanol production.

▪However, when sugar supplies are unusually large or sugar demand is unusually weak, the program may operate.



▪Projected average sugar prices consistently exceed the loan rate.

▪If the ethanol program works as intended, no CCC sugar stocks should accumulate.

▪Without the ethanol program, prices would occasionally drop low enough to result in government stock accumulation.



## Sugar supply and use

| October-September year | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 | 17/18 | 18/19 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Area** | | | | | | (Million acres) | | | | | |
| Sugar cane harvested | 0.824 | 0.822 | 0.848 | 0.846 | 0.836 | 0.830 | 0.825 | 0.822 | 0.821 | 0.819 | 0.817 |
| Sugar beet planted | 1.091 | 1.212 | 1.243 | 1.220 | 1.215 | 1.212 | 1.206 | 1.207 | 1.205 | 1.205 | 1.207 |
| Sugar beet harvested | 1.005 | 1.157 | 1.186 | 1.164 | 1.160 | 1.157 | 1.151 | 1.152 | 1.150 | 1.150 | 1.152 |
| **Yield** | | | | | | (Tons per acre) | | | | | |
| Cane sugar | 4.34 | 4.21 | 4.27 | 4.31 | 4.34 | 4.38 | 4.42 | 4.48 | 4.52 | 4.56 | 4.60 |
| Beet sugar | 4.21 | 4.05 | 4.13 | 4.21 | 4.29 | 4.37 | 4.45 | 4.53 | 4.62 | 4.70 | 4.78 |
| | | | | | | (Thousand tons) | | | | | |
| **Supply** | 11,991 | 11,794 | 11,957 | 12,095 | 12,217 | 12,374 | 12,517 | 12,693 | 12,850 | 13,020 | 13,210 |
| Beginning stocks | 1,656 | 1,189 | 1,144 | 1,238 | 1,266 | 1,297 | 1,328 | 1,347 | 1,375 | 1,407 | 1,435 |
| Production | 7,800 | 8,141 | 8,524 | 8,543 | 8,600 | 8,693 | 8,771 | 8,901 | 9,020 | 9,137 | 9,272 |
| Cane sugar | 3,575 | 3,456 | 3,621 | 3,641 | 3,628 | 3,638 | 3,649 | 3,679 | 3,711 | 3,733 | 3,760 |
| Beet sugar | 4,225 | 4,685 | 4,903 | 4,902 | 4,972 | 5,055 | 5,122 | 5,222 | 5,309 | 5,405 | 5,512 |
| Imports | 2,535 | 2,465 | 2,290 | 2,315 | 2,351 | 2,384 | 2,418 | 2,445 | 2,455 | 2,476 | 2,504 |
| **Total use** | 10,803 | 10,651 | 10,720 | 10,830 | 10,920 | 11,046 | 11,169 | 11,319 | 11,443 | 11,586 | 11,747 |
| Domestic deliveries | 10,630 | 10,442 | 10,459 | 10,548 | 10,640 | 10,765 | 10,892 | 11,029 | 11,154 | 11,295 | 11,436 |
| Exports | 173 | 169 | 169 | 169 | 169 | 168 | 168 | 168 | 169 | 169 | 169 |
| Ethanol program | 0 | 40 | 92 | 113 | 111 | 113 | 110 | 122 | 121 | 122 | 142 |
| Residual | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Ending stocks** | 1,189 | 1,144 | 1,238 | 1,266 | 1,297 | 1,328 | 1,347 | 1,375 | 1,407 | 1,435 | 1,463 |
| CCC inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other stocks | 1,189 | 1,144 | 1,238 | 1,266 | 1,297 | 1,328 | 1,347 | 1,375 | 1,407 | 1,435 | 1,463 |
| **Prices** | | | | | | (Cents per pound) | | | | | |
| N.Y. spot raw sugar | 21.26 | 22.66 | 22.21 | 22.21 | 22.30 | 22.32 | 22.45 | 22.49 | 22.42 | 22.41 | 22.40 |
| Refined beet sugar | 27.96 | 29.85 | 29.17 | 29.11 | 29.17 | 29.13 | 29.26 | 29.26 | 29.10 | 29.03 | 28.95 |
| Cane loan rate | 18.00 | 18.25 | 18.50 | 18.75 | 18.75 | 18.75 | 18.75 | 18.75 | 18.75 | 18.75 | 18.75 |
| Beet loan rate | 22.90 | 23.45 | 23.77 | 24.09 | 24.09 | 24.09 | 24.09 | 24.09 | 24.09 | 24.09 | 24.09 |

# Land use

• After large swings in 2007 and 2008, little change in corn and soybean area is projected for 2009.

• Actual plantings will depend on market developments this spring, as the weather and relative corn, soybean, and fertilizer prices will affect production choices.

• Wheat area falls sharply in 2009 in response to lower wheat prices and weather conditions that inhibited winter wheat seedings.

Little change expected in 2009 corn, soybean area



• Weak cotton returns relative to other crops led to sharp reductions in area in 2007 and 2008. A further smaller decline in cotton area is expected in 2009.

• Sorghum area recovered in 2007 and 2008 because of strong returns, but weaker sorghum prices result in lower projected 2009 sorghum area.

• Rice area increased in 2008 and a further increase is projected for 2009. Recent declines in rice prices make rice area especially uncertain.

Cotton acreage declines again in 2009



• Because of higher returns to many crops, the total area planted to 12 major crops increased by 10 million acres between 2006 and 2008.

• Total 12-crop area planted falls by 4 million acres in 2009 in response to weaker returns.

• Including changes in hay and CRP area, the reduction in total land use is slightly smaller. Correcting for a drop in double-crop soybean area, total land use declines by less than 2 million acres.

12-crop planted area declines in 2009



# Land use for major crops and the conservation reserve

| Marketing year | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 | 17/18 | 18/19 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Planted area** | | | | | | (Million acres) | | | | | |
| Corn | 85.98 | 86.34 | 88.01 | 88.91 | 88.38 | 88.98 | 89.73 | 90.23 | 90.74 | 91.07 | 91.08 |
| Soybeans | 75.72 | 75.08 | 75.43 | 75.60 | 76.63 | 76.52 | 76.68 | 77.04 | 76.82 | 76.99 | 77.50 |
| Wheat | 63.15 | 59.70 | 59.82 | 59.70 | 59.62 | 59.21 | 58.84 | 58.53 | 58.40 | 58.20 | 57.94 |
| Upland cotton | 9.30 | 8.67 | 8.76 | 9.00 | 9.10 | 8.92 | 8.82 | 8.91 | 8.89 | 8.83 | 8.82 |
| Sorghum | 8.28 | 7.82 | 7.67 | 7.54 | 7.45 | 7.46 | 7.47 | 7.49 | 7.51 | 7.53 | 7.54 |
| Barley | 4.23 | 4.37 | 4.39 | 4.42 | 4.35 | 4.29 | 4.26 | 4.21 | 4.16 | 4.11 | 4.04 |
| Oats | 3.22 | 3.55 | 3.54 | 3.48 | 3.40 | 3.36 | 3.31 | 3.27 | 3.23 | 3.19 | 3.14 |
| Rice | 3.00 | 3.15 | 3.00 | 2.74 | 2.78 | 2.85 | 2.90 | 3.00 | 3.04 | 2.98 | 2.94 |
| Sunflowers | 2.52 | 2.37 | 2.43 | 2.46 | 2.48 | 2.47 | 2.46 | 2.46 | 2.44 | 2.44 | 2.44 |
| Peanuts | 1.53 | 1.40 | 1.43 | 1.43 | 1.43 | 1.42 | 1.41 | 1.42 | 1.41 | 1.41 | 1.41 |
| Sugar beets | 1.09 | 1.21 | 1.24 | 1.22 | 1.22 | 1.21 | 1.21 | 1.21 | 1.20 | 1.20 | 1.21 |
| Sugar cane (harvested) | 0.82 | 0.82 | 0.85 | 0.85 | 0.84 | 0.83 | 0.82 | 0.82 | 0.82 | 0.82 | 0.82 |
| **12 crop planted area** | 258.84 | 254.47 | 256.59 | 257.35 | 257.68 | 257.53 | 257.91 | 258.57 | 258.68 | 258.77 | 258.89 |
| **Hay harvested area** | 60.06 | 61.74 | 61.89 | 61.72 | 61.52 | 61.41 | 61.29 | 61.20 | 61.17 | 61.16 | 61.16 |
| **12 crops + hay** | 318.90 | 316.21 | 318.48 | 319.07 | 319.20 | 318.95 | 319.20 | 319.77 | 319.85 | 319.93 | 320.05 |
| **Conservation reserve** | 34.66 | 33.71 | 31.83 | 30.20 | 29.64 | 29.58 | 29.54 | 29.51 | 29.46 | 29.39 | 29.30 |
| **12 crops + hay + CRP** | 353.56 | 349.92 | 350.31 | 349.27 | 348.84 | 348.53 | 348.74 | 349.27 | 349.31 | 349.32 | 349.36 |
| **Double-crop soybeans** | 7.18 | 5.19 | 6.00 | 6.02 | 6.04 | 6.02 | 6.03 | 6.04 | 6.03 | 6.04 | 6.06 |
| **12 crops + hay + CRP<br> - double-crop soybeans** | 346.38 | 344.72 | 344.31 | 343.25 | 342.80 | 342.51 | 342.71 | 343.23 | 343.28 | 343.28 | 343.29 |

# Beef

### Receipts have not kept pace with cost increases

▪The cattle industry is experiencing difficult financial times as rapidly rising input costs are not compensated by higher receipt levels.

▪Feed and non-feed costs are expected to moderate this year, but they will stay above levels seen earlier this decade.

▪Despite decreases in per capita beef supplies, short term economic weakness will constrain cattle prices below profitable levels until 2010.



### Beef cow inventory declining sharply

▪Cow-calf producers have responded to economic losses by reducing inventory.

▪Feedlots are also struggling financially. Fewer available calves will cause feeder animal prices to rise, but until the economic situation of feedlots improves, price bids for calves will be tempered.

▪Beef cow numbers 13 percent below the 1996 peak should return the industry to historical profitability levels in a few years.



### Recent trade trends not likely to continue

▪A weakening US dollar and the recovery of market access lost from BSE-related disruptions nearly resulted in the US becoming a net exporter of beef in 2008.

▪As beef prices rise in the next few years and the dollar shows little further depreciation, it will be difficult to improve upon the current beef net trade situation.

▪Uncertainty over implementation of country of origin labeling (COOL) regulations is a factor in reducing cattle imports.



# Cattle sector

| Calendar year | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Million head) | | | | | | |
| Beef cows (Jan. 1) | 32.6 | 31.9 | 31.3 | 30.9 | 30.8 | 30.7 | 30.6 | 30.8 | 31.1 | 31.1 | 31.1 |
| Dairy cows (Jan. 1) | 9.2 | 9.2 | 9.1 | 9.0 | 8.9 | 8.9 | 8.9 | 8.9 | 8.8 | 8.9 | 8.9 |
| | | | | | | | | | | | |
| Cattle and calves (Jan. 1) | 96.7 | 96.0 | 95.3 | 94.0 | 93.3 | 93.1 | 93.0 | 93.3 | 93.6 | 93.6 | 93.6 |
| Calf crop | 37.2 | 36.6 | 36.0 | 35.8 | 35.7 | 35.8 | 35.9 | 36.2 | 36.4 | 36.6 | 36.6 |
| Calf death loss | 2.3 | 2.2 | 2.2 | 2.2 | 2.2 | 2.1 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 |
| | | | | | | | | | | | |
| Calf slaughter | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Beef cow slaughter | 3.7 | 3.4 | 3.1 | 2.8 | 2.8 | 2.8 | 2.6 | 2.6 | 2.8 | 2.8 | 2.9 |
| Dairy cow slaughter | 2.6 | 2.8 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 |
| Bull slaughter | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| Steer and heifer slaughter | 27.6 | 27.3 | 27.7 | 27.4 | 27.0 | 26.8 | 26.9 | 27.2 | 27.4 | 27.7 | 27.9 |
| Total slaughter | 35.5 | 35.1 | 35.2 | 34.5 | 34.1 | 33.9 | 33.7 | 34.0 | 34.4 | 34.7 | 35.1 |
| | | | | | | | | | | | |
| Cattle imports | 2.3 | 2.1 | 2.0 | 2.0 | 2.0 | 2.0 | 2.1 | 2.1 | 2.1 | 2.1 | 2.1 |
| Cattle exports | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 | 0.2 | 0.3 | 0.4 | 0.4 | 0.4 | 0.4 |
| | | | | | | | | | | | |
| Cattle death loss | 2.4 | 2.4 | 2.3 | 2.3 | 2.3 | 2.3 | 2.3 | 2.3 | 2.3 | 2.3 | 2.3 |
| Residual | 0.1 | 0.3 | 0.5 | 0.7 | 0.7 | 0.7 | 0.7 | 0.8 | 0.8 | 0.8 | 0.8 |
| Cattle and calves (Dec. 31) | 96.0 | 95.3 | 94.0 | 93.3 | 93.1 | 93.0 | 93.3 | 93.6 | 93.6 | 93.6 | 93.1 |
| | | | | | | | | | | | |
| Cattle on feed (Jan. 1) | 14.3 | 13.3 | 13.8 | 13.8 | 13.5 | 13.5 | 13.5 | 13.6 | 13.8 | 14.0 | 14.1 |
| **Supply** | | | | | (Million pounds) | | | | | | |
| Beginning stocks | 630 | 605 | 570 | 556 | 578 | 571 | 578 | 583 | 592 | 608 | 631 |
| Imports | 2,482 | 2,795 | 3,023 | 3,149 | 3,282 | 3,453 | 3,570 | 3,517 | 3,429 | 3,370 | 3,284 |
| Production | 26,661 | 26,371 | 26,557 | 26,179 | 25,931 | 25,904 | 25,957 | 26,335 | 26,744 | 27,254 | 27,793 |
| Total | 29,773 | 29,772 | 30,150 | 29,884 | 29,791 | 29,928 | 30,105 | 30,434 | 30,765 | 31,232 | 31,709 |
| **Disappearance** | | | | | | | | | | | |
| Domestic use | 27,293 | 27,203 | 27,310 | 27,027 | 26,944 | 27,006 | 27,126 | 27,357 | 27,573 | 27,908 | 28,250 |
| Exports | 1,875 | 1,998 | 2,285 | 2,279 | 2,276 | 2,344 | 2,396 | 2,486 | 2,584 | 2,693 | 2,806 |
| Total | 29,168 | 29,202 | 29,594 | 29,305 | 29,220 | 29,350 | 29,522 | 29,843 | 30,157 | 30,601 | 31,055 |
| Ending stocks | 605 | 570 | 556 | 578 | 571 | 578 | 583 | 592 | 608 | 631 | 654 |
| **Per capita consumption** | | | | | (Pounds) | | | | | | |
| Carcass weight | 89.4 | 88.2 | 87.7 | 86.0 | 84.9 | 84.3 | 83.8 | 83.7 | 83.6 | 83.8 | 84.0 |
| Retail weight | 62.6 | 61.8 | 61.4 | 60.2 | 59.4 | 59.0 | 58.7 | 58.6 | 58.5 | 58.7 | 58.8 |
| Change | -4.0% | -1.3% | -0.6% | -2.0% | -1.3% | -0.7% | -0.5% | -0.1% | -0.2% | 0.3% | 0.3% |
| **Prices** | | | | | | | | | | | |
| 1100 - 1300 #, Nebraska | | | | | (Dollars per hundredweight) | | | | | | |
| Direct steers | 92.27 | 89.77 | 94.92 | 98.50 | 100.69 | 101.48 | 102.23 | 102.23 | 102.37 | 102.62 | 102.65 |
| 600 - 650 #, Oklahoma City | | | | | | | | | | | |
| Feeder steers | 107.56 | 104.47 | 113.69 | 121.89 | 128.10 | 130.62 | 132.37 | 132.31 | 132.31 | 132.70 | 132.41 |
| Utility cows, Sioux Falls | 54.77 | 52.74 | 57.36 | 58.51 | 59.28 | 59.20 | 60.86 | 60.92 | 60.79 | 61.00 | 60.98 |
| Boxed beef cutout | 153.20 | 150.44 | 159.06 | 165.58 | 169.58 | 171.29 | 172.90 | 172.76 | 173.16 | 173.55 | 173.83 |
| | | | | | (Dollars per pound) | | | | | | |
| Beef retail | 4.32 | 4.24 | 4.46 | 4.74 | 4.95 | 5.10 | 5.18 | 5.18 | 5.18 | 5.19 | 5.20 |
| Change | 4.0% | -2.0% | 5.2% | 6.2% | 4.5% | 3.1% | 1.5% | 0.0% | 0.1% | 0.2% | 0.1% |
| **Cow-calf returns** | | | | | (Dollars per cow) | | | | | | |
| Receipts | 546.20 | 528.11 | 574.26 | 611.73 | 639.81 | 651.34 | 661.81 | 662.62 | 663.45 | 666.35 | 666.11 |
| Feed expenses | 169.17 | 148.87 | 145.61 | 144.78 | 143.82 | 145.46 | 147.32 | 151.07 | 154.07 | 157.04 | 160.24 |
| Non-feed expenses | 414.44 | 396.51 | 413.88 | 438.93 | 453.67 | 462.54 | 468.73 | 471.32 | 475.31 | 480.75 | 485.84 |
| Net returns | -37.40 | -17.27 | 14.78 | 28.01 | 42.31 | 43.34 | 45.77 | 40.22 | 34.07 | 28.56 | 20.03 |

# Pork

▪2008 was the worst financial year for hog producers since 1998.

▪The hog industry is particularly dependent on corn as a production input and it has been the major driver in increased production costs for the sector.

▪Hog prices managed to increase slightly in 2008 despite the largest production increase since 1998, as pork export levels continued to set new records.

### Receipts have not kept pace with cost increases



▪US producers began to reduce the sow herd early in 2008. Sow inventory cuts could total 250 thousand head by 2011.

▪Reductions would need to be larger if not for the fact that the Canadian pork industry is also contracting after many years of growth.

▪Higher hog prices will be generated by fewer sows, allowing profitability to return to the sector in 2010-2011.

### Poor profitability reduces the breeding herd



▪2008 pork exports have more than tripled since 2001.

▪Export levels began to fall during the fourth quarter of 2008. Though some decline is expected in 2009, the long term trend of increasing exports is expected to resume in 2010.

▪The combination of a smaller Canadian hog herd and uncertainty over COOL implementation will cause fewer hogs to enter the US from Canada.

### Hog imports and pork exports retract from record levels



# Swine sector

| Calendar year | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Million head) | | | | | | |
| Breeding herd (Dec. 1*) | 6.23 | 6.08 | 5.98 | 5.98 | 5.98 | 6.01 | 6.06 | 6.11 | 6.15 | 6.12 | 6.06 |
| Gilts added | 3.46 | 3.39 | 3.37 | 3.36 | 3.35 | 3.42 | 3.45 | 3.47 | 3.43 | 3.38 | 3.33 |
| Sow slaughter | 3.55 | 3.43 | 3.31 | 3.31 | 3.27 | 3.30 | 3.34 | 3.37 | 3.40 | 3.38 | 3.34 |
| Sows farrowed | 12.19 | 11.99 | 11.97 | 12.06 | 12.17 | 12.35 | 12.56 | 12.74 | 12.86 | 12.87 | 12.85 |
| Pigs per litter (head) | 9.41 | 9.44 | 9.48 | 9.53 | 9.57 | 9.63 | 9.69 | 9.74 | 9.80 | 9.85 | 9.90 |
| | | | | | | | | | | | |
| Market hogs (Dec. 1*) | 61.9 | 60.6 | 59.9 | 59.8 | 60.2 | 61.2 | 62.3 | 63.6 | 64.7 | 65.1 | 65.4 |
| Pig crop | 114.7 | 113.1 | 113.5 | 114.8 | 116.5 | 118.9 | 121.6 | 124.1 | 125.9 | 126.8 | 127.2 |
| | | | | | | | | | | | |
| Barrow and gilt slaughter | 112.5 | 109.4 | 108.4 | 109.2 | 110.3 | 112.4 | 114.9 | 117.4 | 119.5 | 120.2 | 120.7 |
| | | | | | | | | | | | |
| Hog imports | 9.2 | 7.8 | 7.1 | 7.1 | 7.2 | 7.3 | 7.5 | 7.5 | 7.4 | 7.3 | 7.3 |
| Hog exports | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| | | | | | | | | | | | |
| Death loss/residual | 12.6 | 12.3 | 12.2 | 12.2 | 12.4 | 12.6 | 12.9 | 13.1 | 13.3 | 13.4 | 13.5 |
| Market hogs (Nov.30) | 60.6 | 59.9 | 59.8 | 60.2 | 61.2 | 62.3 | 63.6 | 64.7 | 65.1 | 65.4 | 65.6 |
| **Supply** | | | | | (Million pounds) | | | | | | |
| Beginning stocks | 536 | 640 | 632 | 625 | 633 | 643 | 664 | 686 | 706 | 725 | 733 |
| Imports | 813 | 893 | 921 | 982 | 1,014 | 979 | 926 | 907 | 923 | 955 | 991 |
| Production | 23,378 | 22,804 | 22,716 | 22,975 | 23,296 | 23,831 | 24,448 | 25,075 | 25,649 | 25,913 | 26,130 |
| Total | 24,727 | 24,337 | 24,270 | 24,582 | 24,944 | 25,453 | 26,038 | 26,668 | 27,278 | 27,593 | 27,854 |
| **Disappearance** | | | | | | | | | | | |
| Domestic use | 19,318 | 19,600 | 19,259 | 19,352 | 19,489 | 19,736 | 20,049 | 20,455 | 20,879 | 21,024 | 21,165 |
| Exports | 4,769 | 4,105 | 4,386 | 4,597 | 4,811 | 5,054 | 5,303 | 5,506 | 5,673 | 5,837 | 5,951 |
| Total | 24,087 | 23,705 | 23,645 | 23,949 | 24,300 | 24,790 | 25,352 | 25,962 | 26,552 | 26,861 | 27,116 |
| Ending stocks | 640 | 632 | 625 | 633 | 643 | 664 | 686 | 706 | 725 | 733 | 737 |
| **Per capita consumption** | | | | | (Pounds) | | | | | | |
| Carcass weight | 63.3 | 63.6 | 61.9 | 61.6 | 61.4 | 61.6 | 62.0 | 62.6 | 63.3 | 63.1 | 63.0 |
| Retail weight | 49.1 | 49.3 | 48.0 | 47.8 | 47.6 | 47.8 | 48.1 | 48.6 | 49.1 | 49.0 | 48.9 |
| Change | -3.2% | 0.5% | -2.7% | -0.5% | -0.3% | 0.3% | 0.6% | 1.1% | 1.1% | -0.3% | -0.3% |
| **Prices** | | | | | | | | | | | |
| Natl. base 51-52% lean equiv. | | | | | (Dollars per hundredweight) | | | | | | |
| Barrows & gilts | 47.84 | 48.99 | 52.99 | 55.11 | 56.30 | 54.77 | 53.92 | 53.62 | 53.20 | 54.55 | 56.17 |
| IA-S. Minn. #1-2, 300-400 # | | | | | | | | | | | |
| Sows | 33.22 | 36.62 | 39.89 | 42.15 | 43.50 | 41.75 | 40.53 | 39.64 | 38.62 | 39.95 | 42.01 |
| Pork cutout value | 69.32 | 69.57 | 75.24 | 79.08 | 81.36 | 80.68 | 80.47 | 80.31 | 79.99 | 81.92 | 84.55 |
| | | | | | (Dollars per pound) | | | | | | |
| Pork retail | 2.94 | 2.96 | 3.12 | 3.32 | 3.44 | 3.43 | 3.41 | 3.38 | 3.37 | 3.43 | 3.55 |
| Change | 2.3% | 0.9% | 5.3% | 6.4% | 3.7% | -0.4% | -0.6% | -0.8% | -0.4% | 1.9% | 3.5% |
| **Farrow-finish returns** | | | | | (Dollars per hundredweight) | | | | | | |
| Receipts | 49.07 | 50.78 | 54.88 | 57.16 | 58.50 | 57.01 | 56.19 | 55.91 | 55.50 | 56.98 | 58.79 |
| Feed expenses | 35.38 | 32.10 | 30.53 | 30.70 | 30.48 | 31.49 | 32.26 | 32.99 | 33.35 | 33.42 | 33.45 |
| Non-feed expenses | 21.67 | 20.86 | 21.23 | 21.90 | 22.27 | 22.58 | 22.77 | 22.84 | 22.88 | 22.99 | 23.13 |
| Net returns | -7.97 | -2.18 | 3.11 | 4.55 | 5.75 | 2.94 | 1.16 | 0.08 | -0.73 | 0.57 | 2.21 |

* Preceding year

# Poultry

▪Chicken and turkey producers experienced the third consecutive decrease in the output to feed price ratio in 2008.

▪Egg producers began reducing supply in 2007, and were therefore better able to handle the recent feed cost increases.

▪The difficult financial situation will result in less chicken and turkey production this year, and slower than average growth in 2010.

Poultry prices over feed costs declined in 2008



▪Strong export growth in 2007 and 2008 contributed to back-to-back declines in per capita chicken consumption.

▪The first reduction in chicken production in decades will keep supply relatively tight in the domestic market, even as exports struggle in 2009.

▪Consumers tend to demand more poultry relative to beef and pork during difficult economic times, as it is a lower cost source of protein. This helped support chicken and turkey prices in 2008.

Chicken consumption growth will be weak



▪After posting strong gains in 2007 and 2008, chicken exports decline in 2009. Many factors contribute to the decline, including a weak global economy, a stronger US dollar, and a reduction in the US allocation of the Russian poultry import quota.

▪Export growth should slowly resume as economies strengthen. Exports are extremely important to the US chicken industry, as international consumers prefer dark meat products less popular with US consumers.

Chicken exports decline in 2009



# Poultry supply and use

| Calendar year | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Broiler** | | | | | | (Million pounds) | | | | | |
| Production | 36,500 | 36,139 | 36,670 | 37,354 | 38,012 | 38,618 | 39,172 | 39,723 | 40,379 | 41,033 | 41,720 |
| Domestic use | 29,755 | 30,150 | 30,495 | 31,011 | 31,488 | 31,875 | 32,270 | 32,659 | 33,108 | 33,578 | 34,082 |
| Exports | 6,731 | 6,141 | 6,239 | 6,405 | 6,604 | 6,827 | 6,995 | 7,163 | 7,368 | 7,555 | 7,740 |
| Ending stocks | 810 | 738 | 759 | 785 | 797 | 807 | 812 | 814 | 821 | 828 | 836 |
| **Turkey** | | | | | | | | | | | |
| Production | 6,170 | 5,990 | 6,039 | 6,130 | 6,239 | 6,325 | 6,396 | 6,456 | 6,520 | 6,583 | 6,650 |
| Domestic use | 5,436 | 5,449 | 5,432 | 5,505 | 5,601 | 5,669 | 5,729 | 5,778 | 5,825 | 5,871 | 5,922 |
| Exports | 654 | 605 | 614 | 629 | 645 | 666 | 681 | 697 | 714 | 730 | 748 |
| Ending stocks | 350 | 298 | 305 | 314 | 322 | 328 | 331 | 329 | 329 | 330 | 332 |
| **Eggs** | | | | | | (Million dozens) | | | | | |
| Production | 7,499 | 7,522 | 7,593 | 7,649 | 7,708 | 7,762 | 7,817 | 7,873 | 7,936 | 8,002 | 8,074 |
| Domestic use | 6,309 | 6,319 | 6,380 | 6,427 | 6,476 | 6,521 | 6,569 | 6,619 | 6,672 | 6,729 | 6,791 |
| Hatching egg | 993 | 997 | 1,001 | 1,008 | 1,014 | 1,020 | 1,024 | 1,028 | 1,034 | 1,040 | 1,047 |
| Exports | 208 | 221 | 226 | 230 | 233 | 237 | 240 | 244 | 248 | 251 | 255 |
| Ending stocks | 16 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| **Prices** | | | | | | (Cents per pound) | | | | | |
| 12 city wholesale broiler | 79.67 | 80.87 | 81.07 | 82.35 | 83.13 | 84.18 | 85.65 | 87.07 | 88.12 | 89.13 | 89.84 |
| Broiler retail | 174.64 | 176.66 | 180.97 | 186.58 | 189.47 | 192.08 | 194.13 | 196.03 | 198.66 | 201.07 | 203.14 |
| East. region wholesale turkey | 87.54 | 86.55 | 86.83 | 88.01 | 88.11 | 88.84 | 90.32 | 92.00 | 93.29 | 94.37 | 95.25 |
| Turkey retail | 125.13 | 123.46 | 124.91 | 128.24 | 130.13 | 132.00 | 133.56 | 135.17 | 137.74 | 140.56 | 143.26 |
| | | | | | | (Cents per dozen) | | | | | |
| NY grade A large egg | 127.76 | 117.54 | 112.02 | 109.95 | 109.96 | 111.81 | 114.04 | 116.12 | 117.17 | 117.95 | 118.78 |
| Shell egg retail | 198.65 | 185.17 | 180.89 | 179.93 | 180.92 | 184.16 | 187.37 | 189.97 | 192.39 | 194.56 | 196.69 |
| **Per capita consumption** | | | | | | (Pounds) | | | | | |
| Broiler | 97.4 | 97.8 | 97.9 | 98.6 | 99.2 | 99.5 | 99.7 | 100.0 | 100.4 | 100.8 | 101.4 |
| Turkey | 17.8 | 17.7 | 17.4 | 17.5 | 17.6 | 17.7 | 17.7 | 17.7 | 17.7 | 17.6 | 17.6 |
| | | | | | | (Eggs) | | | | | |
| Eggs | 247.9 | 245.9 | 245.9 | 245.3 | 244.8 | 244.2 | 243.6 | 243.1 | 242.8 | 242.5 | 242.4 |
| **Feed-price ratios** | | | | | | (Ratio) | | | | | |
| Broiler | 3.7 | 5.2 | 5.6 | 5.7 | 5.7 | 5.7 | 5.6 | 5.7 | 5.7 | 5.8 | 5.8 |
| Turkey | 4.6 | 6.3 | 6.7 | 6.8 | 6.7 | 6.6 | 6.6 | 6.6 | 6.7 | 6.8 | 6.8 |
| Eggs | 8.6 | 10.0 | 9.6 | 9.3 | 9.1 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 |

# Dairy prices

## Class III prices remain above class IV prices

▪2009 class III and class IV milk prices will fall to historically low levels due to faltering world demand for US dairy products.

▪Strong cheese prices in 2008 led to the class III price exceeding the class IV price by over $2.75 per cwt.

▪The class III price is expected to exceed the class IV price throughout the baseline due to weaker world skim milk powder prices.



## World dairy prices fell in 2008

▪Strong international demand during the past two years had moved world dairy prices to record levels.

▪World dairy prices have fallen dramatically due to weak global demand for dairy products.

▪2009 wholesale dairy product prices fall near government support levels due to the falling world prices experienced in the past six to eight months.



## All milk price volatility will continue

▪The 2009 all milk price is expected to average near $13 per cwt. Some model outcomes suggest that the 2009 milk price could be at the lowest level seen this decade.

▪The volatility in milk prices that has occurred over the past ten years is expected to continue. By 2018, the 10th and 90th percentiles indicate that 80 percent of model outcomes result in an all-milk price between $14 and $22 per cwt.



# Dairy sector

| Calendar year | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **US milk supply** | | | | | | | | | | | |
| Dairy cows (thou. head) | 9,271 | 9,222 | 9,049 | 8,947 | 8,913 | 8,885 | 8,863 | 8,849 | 8,850 | 8,858 | 8,877 |
| Milk yield (lbs. per cow) | 20,462 | 20,537 | 20,952 | 21,353 | 21,668 | 21,969 | 22,272 | 22,581 | 22,877 | 23,147 | 23,430 |
| Milk production (bil. lbs.) | 189.7 | 189.4 | 189.6 | 191.1 | 193.1 | 195.2 | 197.4 | 199.8 | 202.5 | 205.0 | 208.0 |
| | | | | | | | | | | | |
| **Min. FMMO class prices** | | | | | (Dollars per hundredweight) | | | | | | |
| Class I mover | 18.00 | 12.36 | 13.76 | 15.71 | 16.10 | 16.18 | 16.41 | 16.88 | 17.46 | 17.72 | 18.18 |
| Class II | 16.24 | 11.25 | 11.79 | 13.10 | 13.27 | 13.46 | 13.77 | 14.30 | 14.80 | 15.08 | 15.40 |
| Class III | 17.44 | 11.78 | 13.09 | 14.80 | 15.18 | 15.25 | 15.50 | 15.75 | 16.04 | 16.26 | 16.58 |
| Class IV | 14.65 | 10.55 | 11.09 | 12.40 | 12.57 | 12.76 | 13.07 | 13.60 | 14.10 | 14.38 | 14.70 |
| **All milk price** | 18.34 | 13.08 | 14.26 | 15.99 | 16.37 | 16.54 | 16.79 | 17.17 | 17.61 | 17.84 | 18.19 |
| | | | | | | | | | | | |
| **MILC payment rate** | 0.00 | 0.80 | 0.51 | 0.24 | 0.17 | 0.10 | 0.08 | 0.06 | 0.05 | 0.04 | 0.03 |
| **MILC trigger** | 16.94 | 17.73 | 17.57 | 17.44 | 17.44 | 16.95 | 16.97 | 16.97 | 16.99 | 16.98 | 17.01 |
| | | | | | | | | | | | |
| **Wholesale prices** | | | | | (Dollars per pound) | | | | | | |
| Butter, CME | 1.46 | 1.29 | 1.28 | 1.33 | 1.39 | 1.40 | 1.44 | 1.50 | 1.50 | 1.56 | 1.59 |
| Cheese, Amer., 40#, CME | 1.86 | 1.32 | 1.45 | 1.61 | 1.64 | 1.65 | 1.67 | 1.69 | 1.72 | 1.73 | 1.76 |
| Nonfat dry milk, AA | 1.30 | 0.91 | 0.97 | 1.10 | 1.09 | 1.11 | 1.13 | 1.16 | 1.22 | 1.22 | 1.24 |
| Evaporated milk | 1.72 | 1.57 | 1.64 | 1.75 | 1.81 | 1.84 | 1.87 | 1.90 | 1.94 | 1.97 | 1.99 |
| | | | | | | | | | | | |
| **Dairy product production** | | | | | (Million pounds) | | | | | | |
| American cheese | 4,047 | 3,942 | 3,926 | 3,979 | 4,031 | 4,076 | 4,115 | 4,155 | 4,195 | 4,232 | 4,281 |
| Other cheese | 5,791 | 5,855 | 5,979 | 6,091 | 6,241 | 6,345 | 6,456 | 6,562 | 6,681 | 6,799 | 6,930 |
| Butter | 1,640 | 1,561 | 1,579 | 1,604 | 1,608 | 1,618 | 1,625 | 1,636 | 1,649 | 1,653 | 1,660 |
| Nonfat dry milk | 1,826 | 1,487 | 1,463 | 1,551 | 1,565 | 1,613 | 1,662 | 1,735 | 1,821 | 1,896 | 1,972 |

# Milk production

▪The cost of producing milk has increased rapidly due to high feed costs and energy-related inputs.

▪Low milk prices coupled with historically high production costs result in the severe economic stress currently faced by dairy farmers.

▪Milk production costs are expected to decline slightly in 2009 but remain at historically high levels.



Milk producers face historically low returns

▪The dairy cow herd has increased every year since 2004. A large decrease in dairy cows is expected for 2009 and 2010.

▪The annual growth in milk per cow is expected to remain between one and two percent over the baseline. New technology or adverse weather could move the industry outside of this range for any given year.



Dairy cow herd contraction expected

▪Milk production is expected to stall at 190 billion pounds through 2010 due to poor returns.

▪After 2010, milk production is projected to grow by 1.2 percent annually.

▪The trend of the regional movement of milk production is expected to continue, but at a slower rate than the past decade.



Milk production flat in 2009 and 2010

# State level dairy cows

| Calendar year | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Thousand head) | | | | | | |
| Alabama | 12 | 11 | 9 | 8 | 7 | 6 | 5 | 5 | 4 | 4 | 3 |
| Alaska | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Arizona | 186 | 187 | 185 | 186 | 189 | 192 | 195 | 197 | 200 | 202 | 204 |
| Arkansas | 15 | 13 | 12 | 10 | 9 | 8 | 7 | 6 | 6 | 5 | 5 |
| California | 1,844 | 1,860 | 1,851 | 1,855 | 1,871 | 1,889 | 1,908 | 1,929 | 1,953 | 1,979 | 2,007 |
| Colorado | 128 | 133 | 137 | 140 | 144 | 148 | 152 | 155 | 158 | 161 | 164 |
| Connecticut | 19 | 19 | 18 | 18 | 17 | 17 | 17 | 16 | 16 | 16 | 15 |
| Delaware | 7 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| Florida | 122 | 115 | 107 | 102 | 97 | 93 | 90 | 86 | 84 | 81 | 79 |
| Georgia | 76 | 73 | 70 | 67 | 66 | 64 | 63 | 62 | 61 | 61 | 61 |
| Hawaii | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| Idaho | 549 | 566 | 573 | 584 | 599 | 614 | 629 | 645 | 662 | 679 | 696 |
| Illinois | 102 | 100 | 97 | 96 | 94 | 93 | 92 | 92 | 91 | 91 | 90 |
| Indiana | 167 | 164 | 162 | 161 | 161 | 161 | 161 | 161 | 161 | 162 | 163 |
| Iowa | 216 | 214 | 210 | 207 | 205 | 203 | 202 | 200 | 199 | 198 | 197 |
| Kansas | 113 | 112 | 110 | 109 | 109 | 109 | 109 | 109 | 109 | 110 | 110 |
| Kentucky | 90 | 83 | 76 | 70 | 66 | 63 | 60 | 57 | 56 | 54 | 53 |
| Louisiana | 26 | 23 | 20 | 17 | 15 | 14 | 12 | 11 | 10 | 9 | 8 |
| Maine | 33 | 33 | 32 | 32 | 32 | 31 | 31 | 31 | 31 | 31 | 30 |
| Maryland | 56 | 51 | 47 | 45 | 43 | 41 | 40 | 39 | 38 | 38 | 37 |
| Massachusetts | 15 | 14 | 13 | 13 | 12 | 12 | 11 | 11 | 11 | 10 | 10 |
| Michigan | 348 | 350 | 346 | 345 | 346 | 346 | 346 | 346 | 346 | 347 | 347 |
| Minnesota | 464 | 458 | 446 | 437 | 432 | 427 | 422 | 417 | 413 | 409 | 406 |
| Mississippi | 20 | 18 | 17 | 15 | 14 | 13 | 12 | 11 | 10 | 9 | 9 |
| Missouri | 111 | 107 | 102 | 98 | 94 | 91 | 88 | 86 | 83 | 81 | 79 |
| Montana | 17 | 16 | 15 | 14 | 14 | 13 | 13 | 13 | 12 | 12 | 12 |
| Nebraska | 58 | 56 | 54 | 52 | 51 | 50 | 49 | 48 | 47 | 46 | 46 |
| Nevada | 27 | 27 | 26 | 26 | 26 | 25 | 25 | 25 | 25 | 25 | 25 |
| New Hampshire | 15 | 15 | 14 | 14 | 14 | 14 | 13 | 13 | 13 | 13 | 13 |
| New Jersey | 10 | 10 | 9 | 9 | 8 | 8 | 8 | 8 | 7 | 7 | 7 |
| New Mexico | 338 | 333 | 325 | 321 | 320 | 322 | 322 | 323 | 325 | 326 | 327 |
| New York | 626 | 621 | 608 | 599 | 592 | 586 | 580 | 575 | 570 | 566 | 562 |
| North Carolina | 47 | 43 | 39 | 35 | 32 | 29 | 26 | 23 | 21 | 18 | 15 |
| North Dakota | 27 | 25 | 22 | 20 | 18 | 16 | 14 | 12 | 11 | 9 | 8 |
| Ohio | 280 | 279 | 275 | 273 | 272 | 272 | 271 | 270 | 269 | 268 | 267 |
| Oklahoma | 64 | 60 | 56 | 53 | 50 | 48 | 46 | 45 | 43 | 43 | 42 |
| Oregon | 114 | 112 | 109 | 107 | 106 | 105 | 104 | 103 | 103 | 103 | 103 |
| Pennsylvania | 549 | 543 | 532 | 523 | 517 | 510 | 504 | 499 | 494 | 489 | 485 |
| Rhode Island | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| South Carolina | 18 | 17 | 17 | 16 | 16 | 16 | 15 | 15 | 15 | 14 | 14 |
| South Dakota | 90 | 92 | 91 | 89 | 88 | 88 | 87 | 87 | 87 | 86 | 86 |
| Tennessee | 59 | 55 | 51 | 47 | 44 | 41 | 38 | 36 | 34 | 31 | 29 |
| Texas | 379 | 389 | 388 | 390 | 395 | 399 | 402 | 406 | 409 | 412 | 416 |
| Utah | 85 | 83 | 80 | 77 | 76 | 74 | 73 | 72 | 71 | 70 | 69 |
| Vermont | 140 | 139 | 136 | 134 | 133 | 131 | 130 | 129 | 128 | 127 | 126 |
| Virginia | 98 | 94 | 89 | 86 | 84 | 82 | 80 | 79 | 77 | 77 | 76 |
| Washington | 245 | 244 | 239 | 237 | 235 | 234 | 233 | 232 | 231 | 230 | 230 |
| West Virginia | 12 | 11 | 10 | 9 | 8 | 8 | 7 | 7 | 7 | 7 | 7 |
| Wisconsin | 1,252 | 1,238 | 1,208 | 1,187 | 1,176 | 1,165 | 1,155 | 1,146 | 1,139 | 1,133 | 1,128 |
| Wyoming | 7 | 7 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| **United States** | **9,271** | **9,222** | **9,049** | **8,947** | **8,913** | **8,885** | **8,863** | **8,849** | **8,850** | **8,858** | **8,877** |

# Dairy products

### Fluid milk consumption continues contraction

▪Fluid milk consumption is expected to continue to decline over the baseline.

▪As retail milk prices decline, consumption rises in 2009 relative to 2008.

▪Fluid milk consumption changes are having smaller effects on producer milk prices, as a smaller percentage of milk production is used for fluid purposes.



### Cheese consumption growth slows

▪Per capita cheese consumption growth remains important to the overall dairy outlook.

▪The growth in total per capita cheese consumption occurs in types other than American cheese. American cheese consumption declines by 0.3 pounds over the baseline.

▪Total per capita cheese consumption reaches 34 pounds by 2018, an increase of 1.5 pounds from the 2008 level.



### Little butter and cheese production is exported

▪US trade in butter and cheese is normally small relative to production. Thus, domestic production and consumption are similar except when stocks build or decline.

▪With the high global butter prices in 2008, the US more than doubled the percentage of butter production exported.

▪Significantly lower world skim milk powder prices in 2009 will result in the smallest percentage of nonfat dry milk production exported since 2004.



# Dairy product supply and use

| Calendar year | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Butter** | | | | | | (Million pounds) | | | | | |
| Production | 1,640 | 1,561 | 1,579 | 1,604 | 1,608 | 1,618 | 1,625 | 1,636 | 1,649 | 1,653 | 1,660 |
| Imports | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| Domestic use | 1,490 | 1,472 | 1,499 | 1,513 | 1,516 | 1,527 | 1,532 | 1,539 | 1,543 | 1,552 | 1,559 |
| Total foreign use | 205 | 66 | 84 | 109 | 114 | 119 | 121 | 118 | 124 | 123 | 124 |
| Ending stocks | 120 | 163 | 179 | 181 | 179 | 171 | 163 | 162 | 163 | 162 | 159 |
| CCC net rem. inc DEIP | 0 | 49 | 15 | 1 | -2 | -9 | -8 | -2 | 0 | -2 | -3 |
| **American cheese** | | | | | | | | | | | |
| Production | 4,047 | 3,942 | 3,926 | 3,979 | 4,031 | 4,076 | 4,115 | 4,155 | 4,195 | 4,232 | 4,281 |
| Imports | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 49 |
| Domestic use | 3,968 | 3,864 | 3,924 | 3,962 | 3,984 | 4,025 | 4,065 | 4,105 | 4,143 | 4,182 | 4,227 |
| Total foreign use | 114 | 67 | 73 | 81 | 90 | 91 | 92 | 93 | 94 | 95 | 96 |
| Ending stocks | 523 | 583 | 561 | 546 | 553 | 560 | 568 | 574 | 581 | 585 | 593 |
| CCC net rem. inc DEIP | 0 | 32 | -16 | -12 | 0 | -1 | 0 | -1 | 1 | -2 | 0 |
| **Other cheese** | | | | | | | | | | | |
| Production | 5,791 | 5,855 | 5,979 | 6,091 | 6,241 | 6,345 | 6,456 | 6,562 | 6,681 | 6,799 | 6,930 |
| Imports | 365 | 369 | 372 | 376 | 380 | 384 | 387 | 391 | 395 | 399 | 403 |
| Domestic use | 5,927 | 6,068 | 6,212 | 6,306 | 6,452 | 6,551 | 6,660 | 6,765 | 6,881 | 6,998 | 7,126 |
| Total foreign use | 211 | 137 | 138 | 156 | 161 | 168 | 175 | 181 | 187 | 192 | 198 |
| Ending stocks | 307 | 325 | 326 | 331 | 339 | 348 | 357 | 365 | 373 | 382 | 391 |
| **Nonfat dry milk** | | | | | | | | | | | |
| Production | 1,826 | 1,487 | 1,463 | 1,551 | 1,565 | 1,613 | 1,662 | 1,735 | 1,821 | 1,896 | 1,972 |
| Imports | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Domestic use | 936 | 993 | 1,098 | 1,227 | 1,050 | 1,000 | 1,001 | 1,015 | 1,071 | 1,106 | 1,162 |
| Total foreign use | 850 | 338 | 349 | 434 | 512 | 627 | 686 | 728 | 747 | 786 | 822 |
| Ending stocks | 200 | 356 | 373 | 264 | 267 | 254 | 230 | 223 | 226 | 231 | 220 |
| Government | 80 | 252 | 273 | 160 | 161 | 145 | 117 | 106 | 104 | 103 | 87 |
| Commercial | 120 | 104 | 101 | 104 | 106 | 109 | 113 | 117 | 122 | 128 | 133 |
| CCC net rem. inc DEIP | 115 | 172 | 21 | -112 | 1 | -16 | -28 | -11 | -1 | -1 | -16 |
| **Evap. and condensed milk** | | | | | | | | | | | |
| Production | 775 | 782 | 773 | 762 | 760 | 761 | 763 | 764 | 766 | 769 | 772 |
| Imports | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| Domestic use | 691 | 704 | 697 | 687 | 684 | 684 | 686 | 688 | 690 | 692 | 696 |
| Total foreign use | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 |
| Ending stocks | 45 | 47 | 47 | 45 | 45 | 45 | 45 | 45 | 46 | 46 | 46 |
| | | | | | | | | | | | |
| **Per capita consumption** | | | | | | (Pounds) | | | | | |
| Butter | 4.9 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.7 | 4.7 | 4.7 | 4.7 | 4.6 |
| Nonfat dry milk | 3.1 | 3.2 | 3.5 | 3.9 | 3.3 | 3.1 | 3.1 | 3.1 | 3.2 | 3.3 | 3.5 |
| Total cheese | 32.4 | 32.2 | 32.6 | 32.7 | 32.9 | 33.0 | 33.1 | 33.3 | 33.4 | 33.6 | 33.8 |
| American | 13.0 | 12.5 | 12.6 | 12.6 | 12.5 | 12.6 | 12.6 | 12.6 | 12.6 | 12.6 | 12.6 |
| Other | 19.4 | 19.7 | 19.9 | 20.1 | 20.3 | 20.4 | 20.6 | 20.7 | 20.9 | 21.0 | 21.2 |
| Total fluid milk | 194.7 | 198.5 | 195.7 | 192.6 | 191.0 | 189.5 | 188.2 | 187.0 | 185.7 | 184.7 | 183.7 |
| Ice cream | 23.4 | 23.6 | 23.6 | 23.4 | 23.4 | 23.3 | 23.2 | 23.1 | 23.1 | 23.0 | 23.0 |
| | | | | | | | | | | | |
| **Retail prices** | | | | | | (Dollars per unit) | | | | | |
| Cheese, cheddar (pound) | 4.73 | 4.10 | 4.07 | 4.25 | 4.39 | 4.48 | 4.55 | 4.58 | 4.64 | 4.70 | 4.76 |
| Milk, whole (gallon) | 3.80 | 3.02 | 3.21 | 3.48 | 3.54 | 3.55 | 3.58 | 3.64 | 3.72 | 3.76 | 3.82 |
| Ice cream (half gallon) | 4.21 | 3.69 | 3.65 | 3.73 | 3.71 | 3.75 | 3.81 | 3.88 | 3.95 | 4.00 | 4.06 |

# Food prices and expenditures

▪After posting its largest increase since 1991 in 2007, the CPI for food registered an even larger increase in 2008.

▪As food commodity prices and other costs associated with the marketing of food products weaken, food price inflation will return to more historical levels.

▪CPIs for food away from home and fruits and vegetables are expected to show some of the largest percentage increases in the next decade.

Food inflation to moderate after steep increases



▪Approximately 20 percent of the cost of food is generated by the farm value of the food itself, with the remainder due to other costs in the food marketing chain.

▪Retailers prefer to avoid volatile food pricing strategies, so although factors determining the consumer cost of food can quickly vary, price stickiness at the retail level moderates volatility.

▪Labor, energy, and other costs comprising the food marketing cost index are projected by IHS Global Insight to grow more slowly in the next decade.

Food price factors more volatile than food prices



▪Food expenditures per person will drop in 2009 for the first time since 1992.

▪A depressed economy, lower farm commodity and energy prices, and reduced consumption of meat products will all contribute to the decline.

▪ Food spending will increase slightly in real terms over the next decade, but will decline as a portion of income.

Food spending to slow in 2009



# Consumer price indices for food

| Calendar year | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (1982-84=100) | | | | | |
| **Total food** | 214.1 | 220.0 | 223.4 | 229.5 | 236.5 | 243.0 | 248.9 | 253.8 | 258.5 | 263.7 | 269.3 |
| (Inflation rate) | 5.5% | 2.7% | 1.6% | 2.7% | 3.1% | 2.7% | 2.5% | 2.0% | 1.8% | 2.0% | 2.1% |
| | | | | | | | | | | | |
| **Food at home** | 214.1 | 218.1 | 219.8 | 225.7 | 232.7 | 239.0 | 244.7 | 249.1 | 253.1 | 257.8 | 262.7 |
| Cereal and bakery | 244.8 | 247.0 | 243.6 | 248.0 | 253.9 | 259.5 | 264.5 | 268.0 | 271.2 | 274.9 | 278.8 |
| Meat | 204.7 | 208.2 | 210.6 | 216.4 | 222.8 | 228.3 | 233.0 | 236.8 | 240.0 | 243.9 | 248.2 |
| Dairy | 210.4 | 210.1 | 211.6 | 219.9 | 228.3 | 235.1 | 241.6 | 247.2 | 252.5 | 258.3 | 264.5 |
| Fruit and vegetables | 278.9 | 285.8 | 287.0 | 295.7 | 306.7 | 317.2 | 326.6 | 333.7 | 340.2 | 347.7 | 355.7 |
| Other food at home | 184.2 | 190.1 | 194.4 | 198.4 | 203.4 | 208.2 | 212.5 | 215.9 | 219.1 | 222.6 | 226.3 |
| Sugar and sweets | 186.6 | 193.1 | 197.8 | 202.6 | 207.4 | 212.2 | 216.6 | 220.1 | 223.5 | 227.2 | 231.1 |
| Fats and oils | 196.8 | 200.6 | 206.5 | 211.3 | 217.3 | 222.3 | 227.0 | 230.2 | 233.2 | 236.9 | 240.7 |
| Other prepared items | 198.1 | 204.5 | 209.1 | 213.2 | 218.3 | 223.2 | 227.7 | 231.2 | 234.6 | 238.3 | 242.2 |
| Non-alc. beverages | 160.0 | 165.6 | 169.1 | 172.3 | 177.1 | 181.8 | 185.9 | 189.1 | 191.9 | 195.2 | 198.5 |
| | | | | | | | | | | | |
| **Food away from home** | 215.8 | 223.9 | 229.5 | 235.8 | 242.9 | 249.5 | 255.8 | 261.3 | 266.6 | 272.6 | 278.9 |

# Consumer expenditures for food

| Calendar year | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Dollars per person) | | | | | |
| **Total food per capita** | 3,739 | 3,705 | 3,778 | 3,907 | 4,038 | 4,155 | 4,264 | 4,350 | 4,432 | 4,525 | 4,628 |
| | | | | | | | | | | | |
| **Food at home** | 1,989 | 1,955 | 1,988 | 2,055 | 2,123 | 2,184 | 2,239 | 2,276 | 2,310 | 2,349 | 2,392 |
| **Food away from home** | 1,751 | 1,750 | 1,790 | 1,852 | 1,914 | 1,971 | 2,025 | 2,074 | 2,122 | 2,177 | 2,237 |
| | | | | | | | | | | | |
| Multiply by population for: | | | | | | (Billion dollars) | | | | | |
| **Total US food expenditures** | 1,142 | 1,143 | 1,176 | 1,228 | 1,282 | 1,332 | 1,380 | 1,421 | 1,462 | 1,507 | 1,556 |

# Government costs

▪Net CCC outlays fell in FY 2007 and FY 2008, as expenditures declined on programs tied to commodity prices.

▪Expenditures rebound in FY 2009, due in part to lower crop and milk prices.

▪The first payments under the ACRE program occur in October 2010, which is part of FY 2011.

▪The last tobacco trust fund payments are made in FY 2014.



CCC expenditures respond to markets and policies

▪Mandatory government outlays under the crop insurance program and certain conservation programs are not included in the CCC account.

▪Crop insurance outlays increase with crop prices, as premiums and premium subsidies increase with crop values.

▪Crop insurance outlays dip in FY 2012 because of mandated changes in when producers pay premiums and companies are reimbursed for expenses.



Crop insurance outlays are tied to crop prices

▪CRP spending reflects changes in CRP area under contract and increased rental rates when new contracts are signed.

▪For other mandatory conservation programs, projected expenditures are based on preliminary estimates from the Congressional Budget Office (CBO).

▪Provisions of the 2008 farm bill lead to increased spending on the Conservation Stewardship Program, the Environmental Quality Incentive Program, and other conservation programs.



Conservation outlays rise due to farm bill changes

# Net government outlays

| Fiscal year | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Feed grains** | | | | | (Million dollars) | | | | | | |
| Corn | 1,856 | 2,190 | 1,825 | 2,510 | 2,036 | 2,346 | 2,289 | 2,274 | 2,237 | 2,309 | 2,374 |
| Sorghum | 201 | 189 | 176 | 231 | 178 | 203 | 200 | 196 | 194 | 196 | 196 |
| Barley | 82 | 80 | 71 | 97 | 95 | 100 | 94 | 90 | 90 | 92 | 93 |
| Oats | 3 | 3 | 3 | 9 | 11 | 11 | 10 | 9 | 9 | 9 | 9 |
| **Food grains** | | | | | | | | | | | |
| Wheat | 869 | 1,201 | 1,004 | 1,633 | 1,307 | 1,304 | 1,263 | 1,250 | 1,216 | 1,245 | 1,257 |
| Rice | 301 | 426 | 412 | 431 | 386 | 448 | 436 | 436 | 440 | 436 | 442 |
| **Oilseeds** | | | | | | | | | | | |
| Soybeans | 446 | 617 | 526 | 1,366 | 1,266 | 1,047 | 1,024 | 890 | 912 | 991 | 979 |
| Peanuts | 144 | 179 | 195 | 214 | 151 | 188 | 182 | 179 | 177 | 178 | 185 |
| Other oilseeds | 22 | 21 | 16 | 52 | 37 | 36 | 37 | 35 | 34 | 32 | 32 |
| **Other commodities** | | | | | | | | | | | |
| Upland cotton | 1,604 | 2,028 | 2,248 | 1,913 | 1,410 | 1,772 | 1,648 | 1,571 | 1,494 | 1,421 | 1,386 |
| Sugar | -35 | 0 | 38 | 67 | 66 | 58 | 62 | 57 | 68 | 66 | 65 |
| Dairy | 92 | 756 | 436 | 121 | 152 | 77 | 50 | 51 | 52 | 41 | 25 |
| **CCC conservation** | | | | | | | | | | | |
| Conservation reserve | 1,927 | 1,935 | 1,932 | 1,942 | 1,958 | 2,075 | 2,177 | 2,156 | 2,155 | 2,175 | 2,223 |
| Other CCC conservation | 10 | 27 | 31 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| **Tobacco trust fund** | 960 | 960 | 960 | 960 | 960 | 960 | 960 | 0 | 0 | 0 | 0 |
| **Other CCC** | | | | | | | | | | | |
| Disaster payments, NAP | 99 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 |
| Other net costs | 367 | 542 | 581 | 722 | 778 | 777 | 769 | 759 | 763 | 760 | 761 |
| **Net CCC outlays** | 8,948 | 11,251 | 10,549 | 12,369 | 10,888 | 11,499 | 11,299 | 10,051 | 9,938 | 10,048 | 10,125 |
| **NRCS conservation** | 1,762 | 2,046 | 2,640 | 3,164 | 3,615 | 3,682 | 3,714 | 3,735 | 4,027 | 4,205 | 4,374 |
| **Crop insurance** | 4,151 | 7,109 | 7,482 | 7,647 | 5,357 | 8,000 | 8,269 | 8,492 | 8,665 | 8,713 | 8,774 |
| **Total mandatory outlays** | 14,861 | 20,407 | 20,671 | 23,180 | 19,861 | 23,181 | 23,282 | 22,278 | 22,630 | 22,966 | 23,273 |

Note: "NRCS Conservation" denotes mandatory spending on conservation programs authorized by the 2002 and 2008 farm bills that is not included in reported CCC outlays. Fiscal years begin on Oct.1 of the previous calendar year (FY 2008: Oct. 1,2007-Sep. 30, 2008).

# Payments and crop insurance

### Government payments depend on market situation

▪Marketing loan benefits, countercyclical payments and ACRE payments all depend on market prices.

▪ACRE payments also depend on crop yields in particular states.

▪As a result actual payments under these programs could be substantially higher or lower than the averages reported in the table.



### Revenue-based policies dominate crop insurance

▪Crop insurance continues to expand. The number of net acres insured increased to 272 million acres in 2008.

▪More crops and areas are being covered by crop insurance, and the expansion is expected to continue through 2009 and beyond.

▪Revenue-based policies are in force on most of the acres insured.



### Crop insurance subsidies rise with higher prices

▪For six straight years, the crop insurance loss ratio (indemnities divided by total premiums, including premium subsidies) has been less than 1.0.

▪The baseline assumes an average loss ratio of 1.0. Actual loss ratios will vary based on crop yields and market prices.

▪Total premiums and premium subsidies jumped in 2007/08 and 2008/09, primarily because higher prices increased the value of crops insured.



## Selected direct government payments

| Marketing year | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 | 17/18 | 18/19 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Million dollars) | | | | | | |
| Direct payments | 5,186 | 4,586 | 4,467 | 4,470 | 4,562 | 4,563 | 4,563 | 4,563 | 4,563 | 4,563 | 4,563 |
| Marketing loans | 595 | 492 | 433 | 442 | 445 | 348 | 327 | 315 | 251 | 256 | 298 |
| Countercyclical payments | 1,265 | 961 | 781 | 728 | 689 | 625 | 559 | 553 | 517 | 481 | 461 |
| ACRE payments | 0 | 2,462 | 2,286 | 1,558 | 1,419 | 1,247 | 1,182 | 1,361 | 1,432 | 1,779 | 1,882 |
| Total | 7,046 | 8,502 | 7,967 | 7,199 | 7,115 | 6,783 | 6,630 | 6,791 | 6,762 | 7,079 | 7,204 |

Note: Includes selected payments for feed grains, food grains, oilseeds, and upland cotton.

## Crop insurance

| Year | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Million acres, crop year) | | | | | | |
| Eligible acres | 593.2 | 676.0 | 677.6 | 677.5 | 678.0 | 678.1 | 678.7 | 679.4 | 679.6 | 679.4 | 679.3 |
| Net acres insured | 272.4 | 274.5 | 277.3 | 278.0 | 279.0 | 279.5 | 280.3 | 281.2 | 281.6 | 281.7 | 281.9 |
| Catastrophic | 30.0 | 29.9 | 29.8 | 29.7 | 29.7 | 29.8 | 29.9 | 30.0 | 30.1 | 30.1 | 30.1 |
| Yield buy-up | 94.0 | 95.7 | 96.1 | 96.3 | 96.6 | 96.8 | 97.0 | 97.3 | 97.5 | 97.7 | 97.8 |
| Revenue-based | 148.3 | 148.9 | 151.4 | 152.1 | 152.7 | 152.9 | 153.4 | 153.9 | 154.0 | 154.0 | 153.9 |
| Crop insurance | | | | | | | | | | | |
| Participation rate | 45.9% | 40.6% | 40.9% | 41.0% | 41.1% | 41.2% | 41.3% | 41.4% | 41.4% | 41.5% | 41.5% |
| | | | | | (Billion dollars, crop year) | | | | | | |
| Total premiums | 9.86 | 8.25 | 8.38 | 8.69 | 8.88 | 9.18 | 9.43 | 9.62 | 9.68 | 9.74 | 9.80 |
| Producer-paid premiums | 4.16 | 3.47 | 3.52 | 3.65 | 3.73 | 3.86 | 3.97 | 4.05 | 4.07 | 4.10 | 4.12 |
| Premium subsidies | 5.69 | 4.79 | 4.86 | 5.04 | 5.15 | 5.32 | 5.47 | 5.58 | 5.61 | 5.65 | 5.68 |
| Total indemnities | 7.89 | 8.25 | 8.38 | 8.69 | 8.88 | 9.18 | 9.43 | 9.62 | 9.68 | 9.74 | 9.80 |
| Loss ratio | 0.80 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | | | | | (Billion dollars, fiscal year) | | | | | | |
| Total obligations | 7.16 | 9.76 | 9.72 | 9.87 | 10.24 | 10.47 | 10.82 | 11.11 | 11.34 | 11.40 | 11.48 |
| Net outlays | 4.15 | 7.11 | 7.48 | 7.65 | 5.36 | 8.00 | 8.27 | 8.49 | 8.66 | 8.71 | 8.77 |
| Budget authority | 4.22 | 6.96 | 7.45 | 7.56 | 4.22 | 7.88 | 8.17 | 8.42 | 8.64 | 8.69 | 8.75 |

# Farm receipts and expenses



- Cash receipts from sales of program crops (grains, oilseeds, cotton and sugar) almost doubled between 2005 and 2008.

- Prices of most program crops decline in calendar year 2009, resulting in lower cash receipts.

- Other crop receipts vary less from year to year, although they are also expected to dip slightly in 2009.



- Sharply lower milk prices in 2009 result in a large reduction in dairy cash receipts.

- Cattle and poultry receipts also decline slightly in 2009.

- Dairy and livestock receipts increase in 2010 and later years, as the assumed recovery in the US and global economies leads to increased demand for animal products.



- Farm production expenses increased sharply between 2002 and 2008, primarily because of large increases in spending on fertilizer, fuel, and feed.

- Lower prices for these key inputs result in lower farm expenditures in 2009.

- Given the recent large swings in input prices, different producers may experience very different production costs in 2009.



# Farm cash receipts

| Calendar year | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Billion dollars) | | | | | |
| Feed grains | 61.43 | 51.48 | 51.58 | 53.15 | 54.82 | 56.92 | 59.27 | 61.64 | 63.66 | 65.07 | 66.15 |
| Food grains | 19.53 | 15.41 | 14.06 | 14.11 | 14.33 | 14.78 | 15.22 | 15.65 | 15.98 | 16.15 | 16.26 |
| Oilseeds | 29.08 | 27.83 | 27.50 | 28.49 | 29.62 | 30.68 | 31.92 | 32.68 | 33.37 | 34.16 | 34.71 |
| Cotton | 4.99 | 4.28 | 4.48 | 4.67 | 4.79 | 4.89 | 4.99 | 5.10 | 5.24 | 5.35 | 5.43 |
| Sugar | 2.14 | 2.21 | 2.35 | 2.38 | 2.38 | 2.40 | 2.44 | 2.48 | 2.51 | 2.53 | 2.56 |
| Other crops | 63.94 | 62.13 | 63.98 | 66.46 | 68.61 | 70.70 | 72.84 | 74.90 | 77.09 | 79.36 | 81.73 |
| | | | | | | | | | | | |
| Cattle | 49.53 | 48.58 | 52.38 | 54.00 | 55.14 | 55.55 | 56.56 | 57.37 | 58.03 | 59.04 | 59.73 |
| Hogs | 16.04 | 16.08 | 17.24 | 18.08 | 18.68 | 18.59 | 18.74 | 19.09 | 19.34 | 20.02 | 20.76 |
| Dairy products | 35.72 | 24.79 | 27.04 | 30.55 | 31.60 | 32.28 | 33.13 | 34.30 | 35.65 | 36.57 | 37.83 |
| Poultry, eggs | 36.38 | 35.75 | 35.97 | 36.91 | 37.79 | 38.85 | 40.09 | 41.30 | 42.43 | 43.50 | 44.54 |
| Other livestock | 5.47 | 5.24 | 5.47 | 5.72 | 5.88 | 6.00 | 6.14 | 6.28 | 6.43 | 6.59 | 6.76 |
| | | | | | | | | | | | |
| Total cash receipts | 336.65 | 293.78 | 302.06 | 314.51 | 323.63 | 331.64 | 341.33 | 350.78 | 359.72 | 368.35 | 376.46 |

# Farm production expenses

| Calendar year | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Billion dollars) | | | | | |
| Feed | 45.23 | 41.18 | 39.36 | 39.38 | 39.91 | 40.93 | 42.34 | 43.68 | 44.64 | 45.39 | 45.95 |
| Purchased livestock | 17.75 | 17.98 | 19.44 | 20.24 | 21.01 | 21.26 | 21.77 | 21.99 | 22.12 | 22.40 | 22.35 |
| Seed | 15.30 | 15.31 | 15.53 | 16.25 | 16.77 | 17.44 | 18.00 | 18.30 | 18.65 | 19.00 | 19.35 |
| Fertilizer and chemicals | 38.48 | 34.41 | 33.97 | 35.48 | 36.36 | 37.58 | 38.66 | 38.78 | 39.31 | 39.98 | 40.27 |
| Fuels and electricity | 20.53 | 18.41 | 17.90 | 19.35 | 20.41 | 21.38 | 21.60 | 21.09 | 21.13 | 21.27 | 21.49 |
| | | | | | | | | | | | |
| Interest | 14.72 | 13.86 | 15.04 | 17.03 | 18.37 | 19.32 | 20.12 | 20.77 | 21.34 | 21.91 | 22.48 |
| Contract and hired labor | 26.99 | 26.33 | 26.58 | 26.90 | 27.15 | 27.67 | 28.32 | 28.97 | 29.65 | 30.39 | 31.18 |
| Capital consumption | 28.36 | 28.96 | 29.46 | 29.94 | 30.33 | 30.72 | 31.21 | 31.77 | 32.40 | 33.09 | 33.82 |
| Rent to non-operators | 10.34 | 11.30 | 10.98 | 11.16 | 11.39 | 11.69 | 12.10 | 12.69 | 13.41 | 14.14 | 14.81 |
| All other | 72.90 | 70.46 | 70.94 | 73.30 | 75.00 | 77.06 | 78.72 | 79.65 | 80.95 | 82.32 | 83.66 |
| | | | | | | | | | | | |
| Total production expenses | 290.59 | 278.21 | 279.21 | 289.02 | 296.70 | 305.05 | 312.84 | 317.69 | 323.62 | 329.89 | 335.35 |

# Farm income

▪The sharp increase in crop prices in 2007 and 2008 caused growth in crop receipts that far outpaced the increase in livestock receipts.

▪Both crop and livestock receipts decline in 2009.

▪Not until 2014 do crop receipts exceed the 2008 level. Livestock sector receipts recover more quickly, but remain well below crop receipts.



Crop receipts now exceed livestock receipts

▪The decline in gross cash income in 2009 far exceeds the reduction in cash production expenses, resulting in a $17 billion decline in net cash income.

▪Projected growth in gross cash income after 2010 slightly outpaces increases in production expenses, so net cash income increases over time.

▪Depreciation is the main difference between cash expenses and total production expenses.



Net cash income falls $17 billion in 2009

▪Net farm income, another measure of overall farm sector income, declines by $18 billion in 2009.

▪Net farm income begins to recover in 2010, but only exceeds the nominal 2008 level after 2013. After correcting for inflation, real net farm income only surpasses the 2008 level in 2018.

▪Government payments in the baseline are a smaller share of farm income than they were in 2005 and 2006.



Net farm income rises after a 2009 decline

# Farm income statistics

| Calendar year | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Billion dollars) | | | | | | |
| 1. Farm receipts | 341.92 | 311.83 | 320.35 | 333.42 | 342.83 | 351.30 | 361.40 | 371.18 | 380.29 | 389.20 | 397.71 |
| Crops | 181.11 | 163.34 | 163.96 | 169.25 | 174.55 | 180.37 | 186.67 | 192.45 | 197.85 | 202.62 | 206.84 |
| Livestock | 143.14 | 130.43 | 138.10 | 145.25 | 149.08 | 151.27 | 154.65 | 158.34 | 161.88 | 165.73 | 169.62 |
| Farm-related | 17.67 | 18.06 | 18.29 | 18.91 | 19.20 | 19.66 | 20.07 | 20.39 | 20.57 | 20.85 | 21.24 |
| 2. Government payments | 12.40 | 12.18 | 14.35 | 14.00 | 13.75 | 13.66 | 13.43 | 12.37 | 12.72 | 12.86 | 13.38 |
| 3. Gross cash income (1 + 2) | 354.32 | 324.01 | 334.69 | 347.41 | 356.58 | 364.96 | 374.83 | 383.55 | 393.01 | 402.06 | 411.09 |
| 4. Nonmoney income | 25.29 | 25.99 | 26.85 | 27.80 | 28.57 | 29.22 | 29.85 | 30.43 | 31.02 | 31.66 | 32.33 |
| 5. Value of inventory Change | 0.29 | -0.28 | -0.20 | -0.18 | -0.18 | 0.01 | 0.36 | 0.14 | 0.25 | -0.19 | -0.48 |
| 6. Gross farm income (3 + 4 + 5) | 379.91 | 349.72 | 361.34 | 375.04 | 384.97 | 394.18 | 405.04 | 414.11 | 424.28 | 433.52 | 442.93 |
| 7. Cash expenses | 260.90 | 247.81 | 248.19 | 257.38 | 264.56 | 272.40 | 279.59 | 283.76 | 288.95 | 294.43 | 299.04 |
| 8. Total expenses | 290.59 | 278.21 | 279.21 | 289.02 | 296.70 | 305.05 | 312.84 | 317.69 | 323.62 | 329.89 | 335.35 |
| 9. Net cash income (3 - 7) | 93.42 | 76.20 | 86.50 | 90.03 | 92.02 | 92.56 | 95.24 | 99.78 | 104.05 | 107.63 | 112.05 |
| 10. Realized net farm inc (3 + 4 - 8) | 89.03 | 71.79 | 82.34 | 86.19 | 88.45 | 89.13 | 91.84 | 96.28 | 100.41 | 103.82 | 108.07 |
| 11. Net farm income (6 - 8) | 89.32 | 71.51 | 82.14 | 86.02 | 88.26 | 89.13 | 92.20 | 96.42 | 100.66 | 103.63 | 107.58 |
| Deflated (1997 $) | 69.55 | 55.07 | 62.48 | 64.39 | 64.92 | 64.19 | 64.92 | 66.47 | 68.04 | 68.73 | 70.04 |

# Average Crop Revenue Election (ACRE) program

- The ACRE program is a voluntary program established by the 2008 farm bill and first available for the 2009 crop.

- ACRE payments occur when state level revenues fall below trigger levels.

- Participating producers must give up some traditional farm program benefits and enroll all crops on a farm.

- Assumed participation rates are based on calculations of the average net benefits of participating in the program.



ACRE participation rates differ across crops

*Corn, soybeans, wheat, barley, oats, and sunflowers

- Because ACRE payments depend on prices and state yields, they are inherently uncertain.

- In any given year, for any given commodity, in any given state, the most likely outcome is that payments will be zero, but when payments occur, they can be large.

- For corn and most other crops grown in northern states, average ACRE payments over time are likely to exceed the payments participants must forego.



Corn ACRE payments exceed foregone payments

- Average ACRE payments are greater in 2009/10 and 2010/11 than in later years.

- Projected average prices for grains and oilseeds fall in 2009/10 relative to the 2007/08-2008/09 prices used in calculating ACRE benchmark revenues. This increases the likelihood of ACRE payments.

- In later years, ACRE payments decline as average prices rise and increase when average prices level off or fall.



ACRE payments change with market prices



ACRE participation may be attractive to northern producers

Note: Results are for the 2009/10-2012/13 period.

*In Oklahoma and Arkansas, ACRE payments exceed the traditional payments that participating producers must forego in some years, but not in others.

ACRE payments greater

Traditional payments greater

## Returns to ACRE participation

| Marketing year | 08/09 | 09/10 | 10/11 | 11/12 | 12/13 | 13/14 | 14/15 | 15/16 | 16/17 | 17/18 | 18/19 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACRE payments per participating planted acre** | | | | | | (Dollars per acre) | | | | | |
| Corn | 0.00 | 14.65 | 9.88 | 8.30 | 7.41 | 7.22 | 6.50 | 7.43 | 8.23 | 11.07 | 11.50 |
| Soybeans | 0.00 | 19.17 | 15.08 | 9.06 | 8.68 | 6.41 | 6.69 | 7.97 | 7.82 | 9.71 | 10.79 |
| Wheat | 0.00 | 18.90 | 12.49 | 7.44 | 6.45 | 6.14 | 5.36 | 5.98 | 6.34 | 6.80 | 6.81 |
| Upland cotton | 0.00 | 18.29 | 8.15 | 8.32 | 10.60 | 8.71 | 8.98 | 8.95 | 10.27 | 9.30 | 10.68 |
| Rice | 0.00 | 40.46 | 66.11 | 34.93 | 17.96 | 18.90 | 19.68 | 19.03 | 26.30 | 25.81 | 27.43 |
| Peanuts | 0.00 | 11.99 | 8.68 | 7.45 | 9.52 | 10.73 | 11.30 | 13.03 | 15.43 | 15.96 | 16.01 |
| **Traditional payments foregone per participating acre*** | | | | | | | | | | | |
| Corn | 0.00 | 4.78 | 4.79 | 4.78 | 4.87 | 4.89 | 4.87 | 4.87 | 4.87 | 4.87 | 4.93 |
| Soybeans | 0.00 | 2.26 | 2.54 | 2.57 | 2.75 | 2.44 | 2.48 | 2.52 | 2.53 | 2.47 | 2.36 |
| Wheat | 0.00 | 3.01 | 3.11 | 3.16 | 3.17 | 3.14 | 3.13 | 3.11 | 3.06 | 3.12 | 3.11 |
| Upland cotton | 0.00 | 118.65 | 96.07 | 94.00 | 92.13 | 79.00 | 73.44 | 71.18 | 60.84 | 58.90 | 62.74 |
| Rice | 0.00 | 21.60 | 27.20 | 29.00 | 25.38 | 25.27 | 23.20 | 23.80 | 24.30 | 23.90 | 24.70 |
| Peanuts | 0.00 | 113.93 | 107.29 | 90.69 | 88.14 | 83.24 | 80.51 | 80.87 | 83.92 | 84.09 | 85.10 |

* Assumes one acre of base for each planted acre.  Differences between planted and base acreage can be large and would affect these results.

Notes: Results represent average results across 500 outcomes for the country as a whole.  In any given year, ACRE payments for any given commodity are most likely to be zero, but when payments occur they can be large.  Participants must enroll all crops on the farm.

# Ranges from the 500 alternative futures

- IHS Global Insight expects the refiners' acquisition price for petroleum to remain low in 2009 but then recover to a peak of over $80 per barrel.

- To examine alternative futures for biofuel and agricultural markets, we explored a range of possible oil prices, approximately centered on the IHS Global Insight forecast.

- This variable, and hundreds of others, are varied to generate the stochastic baseline.



- Corn prices depend on petroleum prices, crop yields, global economic growth, the value of the dollar and many other uncertain factors.

- Average prices for most grains and oilseeds decline in 2009/10, but remain relatively high compared to pre-2007/08 levels.

- In most of the outcomes, corn prices are between $3.00 and $5.00 per bushel.



- Because commodity prices, production and production expenses are all uncertain, so is net farm income.

- In almost all of the alternative outcomes, net farm income declines in 2009. Average net farm income increases in later years, but may be higher or lower in any given year.

- Caution is warranted in interpreting these and other results. There are certain to be risks to the baseline not captured in these 500 alternative futures.

