# EXHIBIT A

| ClaimNumber | Recognized Loss | Claim Category | Declaration  Reference |
|---|---|---|---|
| 901193496 | $ 73,156,468.48 | Previously paid / No Audit Requested | 44 |
| 901193497 | $ 200,313,405.70 | Previously paid / No Audit Requested | 44 |
| 901193498 | $ 898,842.82 | Previously paid / No Audit Requested | 44 |
| 901193499 | $ 25,177,584.67 | Previously paid / No Audit Requested | 44 |
| 901193500 | $ 60,138,330.31 | Previously paid / No Audit Requested | 44 |
| 901194464 | $ 32,616.38 | Previously paid / No Audit Requested | 44 |
| 901194483 | $ 2,341,941.83 | Previously paid / No Audit Requested | 44 |
| 901194477 | $ 718,846.13 | Previously paid / No Audit Requested | 44 |
| 901194475 | $ 457,874.42 | Previously paid / No Audit Requested | 44 |
| 901194465 | $ 270,950.68 | Previously paid / No Audit Requested | 44 |
| 901194474 | $ 107,331.10 | Previously paid / No Audit Requested | 44 |
| 901194467 | $ 77,791.02 | Previously paid / No Audit Requested | 44 |
| 901194482 | $ 53,612.58 | Previously paid / No Audit Requested | 44 |
| 901194476 | $ 40,710.99 | Previously paid / No Audit Requested | 44 |
| 901194486 | $ 35,746.88 | Previously paid / No Audit Requested | 44 |
| 901194469 | $ 30,314.34 | Previously paid / No Audit Requested | 44 |
| 901194466 | $ 14,968.80 | Previously paid / No Audit Requested | 44 |
| 901194468 | $ 8,250.48 | Previously paid / No Audit Requested | 44 |
| 901194485 | $ 89.40 | Previously paid / No Audit Requested | 44 |
| 901193503 | $ 3,070,442.68 | Previously paid / No Audit Requested | 44 |
| 901193504 | $ 735,569.85 | Previously paid / No Audit Requested | 44 |
| 901193505 | $ 12,950,867.20 | Previously paid / No Audit Requested | 44 |
| 901193506 | $ 47,181,098.84 | Previously paid / No Audit Requested | 44 |
| 901193507 | $ 19,000,602.50 | Previously paid / No Audit Requested | 44 |
| 901193508 | $ 74.63 | Previously paid / No Audit Requested | 44 |
| 901193509 | $ 79,666.15 | Previously paid / No Audit Requested | 44 |
| 901193510 | $ 10,122.00 | Previously paid / No Audit Requested | 44 |
| 901193511 | $ 88,165.41 | Previously paid / No Audit Requested | 44 |
| 901193512 | $ 44,005.31 | Previously paid / No Audit Requested | 44 |
| 901193513 | $ 35,103.29 | Previously paid / No Audit Requested | 44 |
| 901193515 | $ 1,263,123.13 | Previously paid / No Audit Requested | 44 |
| 901193516 | $ 996,232.87 | Previously paid / No Audit Requested | 44 |
| 901193517 | $ 46,232.55 | Previously paid / No Audit Requested | 44 |
| 901193518 | $ 995,909.72 | Previously paid / No Audit Requested | 44 |
| 901193519 | $ 33,737.43 | Previously paid / No Audit Requested | 44 |
| 901193520 | $ 149,455.55 | Previously paid / No Audit Requested | 44 |
| 901193521 | $ 1,794,269.92 | Previously paid / No Audit Requested | 44 |
| 901193522 | $ 9,521,753.44 | Previously paid / No Audit Requested | 44 |
| 901193523 | $ 31,089.43 | Previously paid / No Audit Requested | 44 |
| 901193524 | $ 16,835.75 | Previously paid / No Audit Requested | 44 |
| 901193525 | $ 2,815,972.64 | Previously paid / No Audit Requested | 44 |
| 901193526 | $ 1,344,365.42 | Previously paid / No Audit Requested | 44 |
| 901193527 | $ 11,224,622.80 | Previously paid / No Audit Requested | 44 |
| 901193528 | $ 234,592.81 | Previously paid / No Audit Requested | 44 |
| 901193529 | $ 116,549.25 | Previously paid / No Audit Requested | 44 |
| 901193530 | $ 36,365,188.98 | Previously paid / No Audit Requested | 44 |

| | | | |
|---|---|---|---|
| 901193531 | $ | 5,348,292.80 | Previously paid / No Audit Requested | 44 |
| 901193532 | $ | 43,859.29 | Previously paid / No Audit Requested | 44 |
| 901193533 | $ | 512,550.93 | Previously paid / No Audit Requested | 44 |
| 901193534 | $ | 435,274.24 | Previously paid / No Audit Requested | 44 |
| 901193535 | $ | 59,780.97 | Previously paid / No Audit Requested | 44 |
| 901193536 | $ | 8,332,797.30 | Previously paid / No Audit Requested | 44 |
| 901193537 | $ | 9,869,240.52 | Previously paid / No Audit Requested | 44 |
| 901193538 | $ | 27,582,996.34 | Previously paid / No Audit Requested | 44 |
| 901193539 | $ | 536,697.03 | Previously paid / No Audit Requested | 44 |
| 901193540 | $ | 2,625,343.40 | Previously paid / No Audit Requested | 44 |
| 901193541 | $ | 8,895,045.13 | Previously paid / No Audit Requested | 44 |
| 901193542 | $ | 31,316.64 | Previously paid / No Audit Requested | 44 |
| 901193543 | $ | 33,828.29 | Previously paid / No Audit Requested | 44 |
| 901193544 | $ | 30,114,542.99 | Previously paid / No Audit Requested | 44 |
| 901193545 | $ | 84,085.15 | Previously paid / No Audit Requested | 44 |
| 901193546 | $ | 8,480,256.01 | Previously paid / No Audit Requested | 44 |
| 901193547 | $ | 62,072.73 | Previously paid / No Audit Requested | 44 |
| 901193548 | $ | 7,475.23 | Previously paid / No Audit Requested | 44 |
| 901193549 | $ | 8,335,019.62 | Previously paid / No Audit Requested | 44 |
| 901193550 | $ | 881,528,379.85 | Previously paid / No Audit Requested | 44 |
| 901193551 | $ | 25,380,578.31 | Previously paid / No Audit Requested | 44 |
| 901193552 | $ | 4,017,829.79 | Previously paid / No Audit Requested | 44 |
| 901193553 | $ | 5,277,074.08 | Previously paid / No Audit Requested | 44 |
| 901193554 | $ | 12,619.80 | Previously paid / No Audit Requested | 44 |
| 901193556 | $ | 60,182,450.03 | Previously paid / No Audit Requested | 44 |
| 901193557 | $ | 1,194.70 | Previously paid / No Audit Requested | 44 |
| 901193558 | $ | 130,883.69 | Previously paid / No Audit Requested | 44 |
| 901193559 | $ | 2,790,362.39 | Previously paid / No Audit Requested | 44 |
| 901193560 | $ | 3,682,882.83 | Previously paid / No Audit Requested | 44 |
| 901193561 | $ | 69,347,255.25 | Previously paid / No Audit Requested | 44 |
| 901193562 | $ | 2,618.00 | Previously paid / No Audit Requested | 44 |
| 901194491 | $ | 51,769,818.80 | Previously paid / No Audit Requested | 44 |
| 901194565 | $ | 2,889,236.00 | Previously paid / No Audit Requested | 44 |
| 901194519 | $ | 2,371,703.08 | Previously paid / No Audit Requested | 44 |
| 901194473 | $ | 1,871,302.91 | Previously paid / No Audit Requested | 44 |
| 901194497 | $ | 1,579,342.89 | Previously paid / No Audit Requested | 44 |
| 901194478 | $ | 789,585.59 | Previously paid / No Audit Requested | 44 |
| 901194566 | $ | 568,690.80 | Previously paid / No Audit Requested | 44 |
| 901194481 | $ | 416,931.62 | Previously paid / No Audit Requested | 44 |
| 901194601 | $ | 300,596.23 | Previously paid / No Audit Requested | 44 |
| 901194594 | $ | 258,914.81 | Previously paid / No Audit Requested | 44 |
| 901194496 | $ | 257,905.26 | Previously paid / No Audit Requested | 44 |
| 901194470 | $ | 238,523.77 | Previously paid / No Audit Requested | 44 |
| 901194471 | $ | 213,999.11 | Previously paid / No Audit Requested | 44 |
| 901194495 | $ | 190,204.19 | Previously paid / No Audit Requested | 44 |
| 901194499 | $ | 132,759.41 | Previously paid / No Audit Requested | 44 |
| 901194493 | $ | 115,482.28 | Previously paid / No Audit Requested | 44 |

| | | | |
|---|---|---|---|
| 901194507 | $ | 93,363.86 | Previously paid / No Audit Requested | 44 |
| 901194487 | $ | 71,114.74 | Previously paid / No Audit Requested | 44 |
| 901194505 | $ | 66,777.24 | Previously paid / No Audit Requested | 44 |
| 901194512 | $ | 63,276.69 | Previously paid / No Audit Requested | 44 |
| 901194494 | $ | 48,422.61 | Previously paid / No Audit Requested | 44 |
| 901194514 | $ | 46,610.20 | Previously paid / No Audit Requested | 44 |
| 901194498 | $ | 44,688.00 | Previously paid / No Audit Requested | 44 |
| 901194480 | $ | 44,565.31 | Previously paid / No Audit Requested | 44 |
| 901194501 | $ | 40,487.97 | Previously paid / No Audit Requested | 44 |
| 901194534 | $ | 24,454.35 | Previously paid / No Audit Requested | 44 |
| 901194502 | $ | 24,079.50 | Previously paid / No Audit Requested | 44 |
| 901194600 | $ | 23,932.75 | Previously paid / No Audit Requested | 44 |
| 901194898 | $ | 20,882.99 | Previously paid / No Audit Requested | 44 |
| 901194509 | $ | 19,653.52 | Previously paid / No Audit Requested | 44 |
| 901194508 | $ | 19,554.17 | Previously paid / No Audit Requested | 44 |
| 901194490 | $ | 11,440.97 | Previously paid / No Audit Requested | 44 |
| 901194506 | $ | 7,533.77 | Previously paid / No Audit Requested | 44 |
| 901194492 | $ | 7,157.72 | Previously paid / No Audit Requested | 44 |
| 901194489 | $ | 3,567.49 | Previously paid / No Audit Requested | 44 |
| 901194488 | $ | 2,132.73 | Previously paid / No Audit Requested | 44 |
| 901194577 | $ | 729.64 | Previously paid / No Audit Requested | 44 |
| 901194503 | $ | 326.33 | Previously paid / No Audit Requested | 44 |
| 901194515 | $ | 4,450,185.68 | Previously paid / No Audit Requested | 44 |
| 901194518 | $ | 5,971.47 | Previously paid / No Audit Requested | 44 |
| 901194484 | $ | 783.85 | Previously paid / No Audit Requested | 44 |
| 901194472 | $ | 6,827.92 | Previously paid / No Audit Requested | 44 |
| 901193563 | $ | 3,724.94 | Previously paid / No Audit Requested | 44 |
| 901193565 | $ | 309,584.79 | Previously paid / No Audit Requested | 44 |
| 901193566 | $ | 133,430.10 | Previously paid / No Audit Requested | 44 |
| 901193567 | $ | 40,771,120.77 | Previously paid / No Audit Requested | 44 |
| 901193568 | $ | 1,645,785.73 | Previously paid / No Audit Requested | 44 |
| 901193569 | $ | 596,622.98 | Previously paid / No Audit Requested | 44 |
| 901193570 | $ | 22,175.66 | Previously paid / No Audit Requested | 44 |
| 901193571 | $ | 49,976,862.76 | Previously paid / No Audit Requested | 44 |
| 901193572 | $ | 44,838.77 | Previously paid / No Audit Requested | 44 |
| 901193573 | $ | 682,353.18 | Previously paid / No Audit Requested | 44 |
| 901193574 | $ | 11,295,278.29 | Previously paid / No Audit Requested | 44 |
| 901193575 | $ | 49,382,673.90 | Previously paid / No Audit Requested | 44 |
| 901193576 | $ | 1,555.39 | Previously paid / No Audit Requested | 44 |
| 901193577 | $ | 121,070.62 | Previously paid / No Audit Requested | 44 |
| 901193578 | $ | 516,793.00 | Previously paid / No Audit Requested | 44 |
| 901193579 | $ | 179,935.32 | Previously paid / No Audit Requested | 44 |
| 901193580 | $ | 5,794,772.37 | Previously paid / No Audit Requested | 44 |
| 901193581 | $ | 16,765.00 | Previously paid / No Audit Requested | 44 |
| 901193582 | $ | 32,582,928.81 | Previously paid / No Audit Requested | 44 |
| 901193583 | $ | 571,745.17 | Previously paid / No Audit Requested | 44 |
| 901193584 | $ | 20,397,352.91 | Previously paid / No Audit Requested | 44 |

| | | | |
|---|---|---|---|
| 901193585 | $ | 2,495.38 | Previously paid / No Audit Requested | 44 |
| 901193586 | $ | 316,216.25 | Previously paid / No Audit Requested | 44 |
| 901193587 | $ | 12,530,235.73 | Previously paid / No Audit Requested | 44 |
| 901193588 | $ | 4,529,105.54 | Previously paid / No Audit Requested | 44 |
| 901193589 | $ | 91,573,727.66 | Previously paid / No Audit Requested | 44 |
| 901193590 | $ | 170,556.32 | Previously paid / No Audit Requested | 44 |
| 901193591 | $ | 5,555,845.61 | Previously paid / No Audit Requested | 44 |
| 901193592 | $ | 2,771,782.20 | Previously paid / No Audit Requested | 44 |
| 901193593 | $ | 153,585.69 | Previously paid / No Audit Requested | 44 |
| 901193594 | $ | 30,457,713.45 | Previously paid / No Audit Requested | 44 |
| 901193595 | $ | 336,547.58 | Previously paid / No Audit Requested | 44 |
| 901193596 | $ | 1,538,213.13 | Previously paid / No Audit Requested | 44 |
| 901193597 | $ | 1,381,291.20 | Previously paid / No Audit Requested | 44 |
| 901193598 | $ | 93,577.26 | Previously paid / No Audit Requested | 44 |
| 901193599 | $ | 250,169.67 | Previously paid / No Audit Requested | 44 |
| 901193600 | $ | 4,239,433.44 | Previously paid / No Audit Requested | 44 |
| 901193601 | $ | 16,938,220.95 | Previously paid / No Audit Requested | 44 |
| 901193602 | $ | 477,706.40 | Previously paid / No Audit Requested | 44 |
| 901193603 | $ | 16,827.51 | Previously paid / No Audit Requested | 44 |
| 901193604 | $ | 4,169,218.03 | Previously paid / No Audit Requested | 44 |
| 901193605 | $ | 405,592.56 | Previously paid / No Audit Requested | 44 |
| 901193606 | $ | 6,961.70 | Previously paid / No Audit Requested | 44 |
| 901193607 | $ | 6,008,083.64 | Previously paid / No Audit Requested | 44 |
| 901193608 | $ | 345,652.86 | Previously paid / No Audit Requested | 44 |
| 901193609 | $ | 198,724.25 | Previously paid / No Audit Requested | 44 |
| 901193610 | $ | 40,501.73 | Previously paid / No Audit Requested | 44 |
| 901193611 | $ | 298,097.20 | Previously paid / No Audit Requested | 44 |
| 901193612 | $ | 144,688.92 | Previously paid / No Audit Requested | 44 |
| 901193613 | $ | 1,683,982.09 | Previously paid / No Audit Requested | 44 |
| 901193614 | $ | 20,937,567.96 | Previously paid / No Audit Requested | 44 |
| 901193615 | $ | 25,342,813.71 | Previously paid / No Audit Requested | 44 |
| 901193616 | $ | 212,221.90 | Previously paid / No Audit Requested | 44 |
| 901193617 | $ | 3,751,157.97 | Previously paid / No Audit Requested | 44 |
| 901193618 | $ | 91,197.00 | Previously paid / No Audit Requested | 44 |
| 901193619 | $ | 1,510,147.39 | Previously paid / No Audit Requested | 44 |
| 901193620 | $ | 13,622.00 | Previously paid / No Audit Requested | 44 |
| 901193621 | $ | 28,703,703.60 | Previously paid / No Audit Requested | 44 |
| 901193622 | $ | 1,658,274.11 | Previously paid / No Audit Requested | 44 |
| 901193623 | $ | 1,261,761.05 | Previously paid / No Audit Requested | 44 |
| 901193624 | $ | 42,888.39 | Previously paid / No Audit Requested | 44 |
| 901193626 | $ | 222,366.07 | Previously paid / No Audit Requested | 44 |
| 901193627 | $ | 118.63 | Previously paid / No Audit Requested | 44 |
| 901193628 | $ | 7,165.55 | Previously paid / No Audit Requested | 44 |
| 901193629 | $ | 2,345,984.88 | Previously paid / No Audit Requested | 44 |
| 901193630 | $ | 22,230,921.32 | Previously paid / No Audit Requested | 44 |
| 901193631 | $ | 68,267.09 | Previously paid / No Audit Requested | 44 |
| 901193632 | $ | 3,241,154.22 | Previously paid / No Audit Requested | 44 |

| | | | |
|---|---|---|---|
| 901193633 | $ | 41,125.28 | Previously paid / No Audit Requested | 44 |
| 901193634 | $ | 3,575,253.02 | Previously paid / No Audit Requested | 44 |
| 901194540 | $ | 134,157,729.72 | Previously paid / No Audit Requested | 44 |
| 901194563 | $ | 67,998,367.43 | Previously paid / No Audit Requested | 44 |
| 901194570 | $ | 29,501,968.60 | Previously paid / No Audit Requested | 44 |
| 901194596 | $ | 12,456,179.34 | Previously paid / No Audit Requested | 44 |
| 901194555 | $ | 8,996,287.03 | Previously paid / No Audit Requested | 44 |
| 901194549 | $ | 6,779,546.80 | Previously paid / No Audit Requested | 44 |
| 901194556 | $ | 1,755,454.37 | Previously paid / No Audit Requested | 44 |
| 901194538 | $ | 1,517,226.32 | Previously paid / No Audit Requested | 44 |
| 901194521 | $ | 854,781.48 | Previously paid / No Audit Requested | 44 |
| 901194561 | $ | 420,978.79 | Previously paid / No Audit Requested | 44 |
| 901194559 | $ | 408,832.61 | Previously paid / No Audit Requested | 44 |
| 901194511 | $ | 357,522.65 | Previously paid / No Audit Requested | 44 |
| 901194562 | $ | 156,617.14 | Previously paid / No Audit Requested | 44 |
| 901194580 | $ | 67,205.56 | Previously paid / No Audit Requested | 44 |
| 901194554 | $ | 65,332.08 | Previously paid / No Audit Requested | 44 |
| 901194544 | $ | 62,520.34 | Previously paid / No Audit Requested | 44 |
| 901194550 | $ | 30,831.95 | Previously paid / No Audit Requested | 44 |
| 901194558 | $ | 30,649.83 | Previously paid / No Audit Requested | 44 |
| 901194564 | $ | 27,800.12 | Previously paid / No Audit Requested | 44 |
| 901194516 | $ | 27,439.29 | Previously paid / No Audit Requested | 44 |
| 901194545 | $ | 26,123.04 | Previously paid / No Audit Requested | 44 |
| 901194541 | $ | 25,016.37 | Previously paid / No Audit Requested | 44 |
| 901194572 | $ | 18,586.71 | Previously paid / No Audit Requested | 44 |
| 901194535 | $ | 15,744.21 | Previously paid / No Audit Requested | 44 |
| 901194602 | $ | 10,245.46 | Previously paid / No Audit Requested | 44 |
| 901194571 | $ | 5,622.32 | Previously paid / No Audit Requested | 44 |
| 901194557 | $ | 4,487.47 | Previously paid / No Audit Requested | 44 |
| 901194560 | $ | 2,123.60 | Previously paid / No Audit Requested | 44 |
| 901194539 | $ | 162.30 | Previously paid / No Audit Requested | 44 |
| 901194569 | $ | 23,955.26 | Previously paid / No Audit Requested | 44 |
| 901194598 | $ | 19,459.52 | Previously paid / No Audit Requested | 44 |
| 901194520 | $ | 33,622.15 | Previously paid / No Audit Requested | 44 |
| 901194517 | $ | 8,275.32 | Previously paid / No Audit Requested | 44 |
| 901194513 | $ | 1,544,594.22 | Previously paid / No Audit Requested | 44 |
| 901193635 | $ | 1,713,363.44 | Previously paid / No Audit Requested | 44 |
| 901193636 | $ | 6,908.62 | Previously paid / No Audit Requested | 44 |
| 901193637 | $ | 149,397.60 | Previously paid / No Audit Requested | 44 |
| 901193638 | $ | 20,703,074.63 | Previously paid / No Audit Requested | 44 |
| 901193639 | $ | 445,237.04 | Previously paid / No Audit Requested | 44 |
| 901193640 | $ | 225,762.15 | Previously paid / No Audit Requested | 44 |
| 901193641 | $ | 38.60 | Previously paid / No Audit Requested | 44 |
| 901193642 | $ | 3,871,711.23 | Previously paid / No Audit Requested | 44 |
| 901193643 | $ | 618,575.76 | Previously paid / No Audit Requested | 44 |
| 901193644 | $ | 9,962,077.84 | Previously paid / No Audit Requested | 44 |
| 901193645 | $ | 47,638,791.42 | Previously paid / No Audit Requested | 44 |

| | | | |
|---|---|---|---|
| 901193646 | $ | 21,242,808.28 | Previously paid / No Audit Requested | 44 |
| 901193648 | $ | 7,935,795.08 | Previously paid / No Audit Requested | 44 |
| 901193649 | $ | 529,678.52 | Previously paid / No Audit Requested | 44 |
| 901193650 | $ | 130,997.94 | Previously paid / No Audit Requested | 44 |
| 901193651 | $ | 72,690.18 | Previously paid / No Audit Requested | 44 |
| 901193653 | $ | 218,268.27 | Previously paid / No Audit Requested | 44 |
| 901193654 | $ | 747,522.48 | Previously paid / No Audit Requested | 44 |
| 901193655 | $ | 220,100.69 | Previously paid / No Audit Requested | 44 |
| 901193656 | $ | 234,726.89 | Previously paid / No Audit Requested | 44 |
| 901193658 | $ | 172,309.76 | Previously paid / No Audit Requested | 44 |
| 901193659 | $ | 30,898,355.03 | Previously paid / No Audit Requested | 44 |
| 901193660 | $ | 104,935.58 | Previously paid / No Audit Requested | 44 |
| 901193661 | $ | 408,832.61 | Previously paid / No Audit Requested | 44 |
| 901193662 | $ | 8,195,675.86 | Previously paid / No Audit Requested | 44 |
| 901193664 | $ | 4,366,668.03 | Previously paid / No Audit Requested | 44 |
| 901193665 | $ | 152,344.65 | Previously paid / No Audit Requested | 44 |
| 901193666 | $ | 1,805,616.70 | Previously paid / No Audit Requested | 44 |
| 901193667 | $ | 1,139,191.64 | Previously paid / No Audit Requested | 44 |
| 901193668 | $ | 473,011.24 | Previously paid / No Audit Requested | 44 |
| 901193669 | $ | 1,377,724.14 | Previously paid / No Audit Requested | 44 |
| 901193670 | $ | 76,975,281.54 | Previously paid / No Audit Requested | 44 |
| 901193671 | $ | 803,573.28 | Previously paid / No Audit Requested | 44 |
| 901193672 | $ | 56,985,078.49 | Previously paid / No Audit Requested | 44 |
| 901193673 | $ | 3,848,276.75 | Previously paid / No Audit Requested | 44 |
| 901193674 | $ | 4,688.65 | Previously paid / No Audit Requested | 44 |
| 901193675 | $ | 2,010.60 | Previously paid / No Audit Requested | 44 |
| 901193676 | $ | 177,804.87 | Previously paid / No Audit Requested | 44 |
| 901193677 | $ | 643,334.38 | Previously paid / No Audit Requested | 44 |
| 901194599 | $ | 48,891,577.42 | Previously paid / No Audit Requested | 44 |
| 901194593 | $ | 27,891,390.87 | Previously paid / No Audit Requested | 44 |
| 901194532 | $ | 8,957,117.57 | Previously paid / No Audit Requested | 44 |
| 901194637 | $ | 8,523,843.42 | Previously paid / No Audit Requested | 44 |
| 901194635 | $ | 6,025,281.52 | Previously paid / No Audit Requested | 44 |
| 901194597 | $ | 3,077,921.31 | Previously paid / No Audit Requested | 44 |
| 901194583 | $ | 2,355,268.26 | Previously paid / No Audit Requested | 44 |
| 901194574 | $ | 2,310,825.60 | Previously paid / No Audit Requested | 44 |
| 901194582 | $ | 1,554,989.48 | Previously paid / No Audit Requested | 44 |
| 901194578 | $ | 690,698.24 | Previously paid / No Audit Requested | 44 |
| 901194568 | $ | 606,458.68 | Previously paid / No Audit Requested | 44 |
| 901194542 | $ | 505,397.15 | Previously paid / No Audit Requested | 44 |
| 901194584 | $ | 332,745.67 | Previously paid / No Audit Requested | 44 |
| 901194547 | $ | 168,811.16 | Previously paid / No Audit Requested | 44 |
| 901194595 | $ | 142,242.62 | Previously paid / No Audit Requested | 44 |
| 901194579 | $ | 135,582.85 | Previously paid / No Audit Requested | 44 |
| 901194585 | $ | 116,297.17 | Previously paid / No Audit Requested | 44 |
| 901194660 | $ | 94,994.99 | Previously paid / No Audit Requested | 44 |
| 901194573 | $ | 65,110.46 | Previously paid / No Audit Requested | 44 |

| | | | |
|---|---|---|---|
| 901194591 | $ | 23,295.37 | Previously paid / No Audit Requested | 44 |
| 901194581 | $ | 11,193.79 | Previously paid / No Audit Requested | 44 |
| 901194543 | $ | 7,898.35 | Previously paid / No Audit Requested | 44 |
| 901194546 | $ | 2,452.16 | Previously paid / No Audit Requested | 44 |
| 901194531 | $ | 725.98 | Previously paid / No Audit Requested | 44 |
| 901194576 | $ | 145.63 | Previously paid / No Audit Requested | 44 |
| 901194636 | $ | 536,435.80 | Previously paid / No Audit Requested | 44 |
| 901193679 | $ | 632.61 | Previously paid / No Audit Requested | 44 |
| 901193680 | $ | 4,048.55 | Previously paid / No Audit Requested | 44 |
| 901193681 | $ | 1,408,879.31 | Previously paid / No Audit Requested | 44 |
| 901193683 | $ | 275,501.24 | Previously paid / No Audit Requested | 44 |
| 901193684 | $ | 18,070.80 | Previously paid / No Audit Requested | 44 |
| 901193685 | $ | 53,827.38 | Previously paid / No Audit Requested | 44 |
| 901193686 | $ | 578,704.30 | Previously paid / No Audit Requested | 44 |
| 901193687 | $ | 1,237,258.36 | Previously paid / No Audit Requested | 44 |
| 901193688 | $ | 8,003.24 | Previously paid / No Audit Requested | 44 |
| 901193689 | $ | 1,435.00 | Previously paid / No Audit Requested | 44 |
| 901193690 | $ | 5,155,014.10 | Previously paid / No Audit Requested | 44 |
| 901193691 | $ | 29,422.39 | Previously paid / No Audit Requested | 44 |
| 901193692 | $ | 15,558.95 | Previously paid / No Audit Requested | 44 |
| 901193693 | $ | 1,022,777.02 | Previously paid / No Audit Requested | 44 |
| 901193694 | $ | 50,962.05 | Previously paid / No Audit Requested | 44 |
| 901193695 | $ | 425,396.77 | Previously paid / No Audit Requested | 44 |
| 901193696 | $ | 93,059.71 | Previously paid / No Audit Requested | 44 |
| 901193697 | $ | 277,935.00 | Previously paid / No Audit Requested | 44 |
| 901193698 | $ | 39,006.98 | Previously paid / No Audit Requested | 44 |
| 901193699 | $ | 29,431.43 | Previously paid / No Audit Requested | 44 |
| 901193700 | $ | 637,323.12 | Previously paid / No Audit Requested | 44 |
| 901193701 | $ | 588,461.98 | Previously paid / No Audit Requested | 44 |
| 901193702 | $ | 893,908.38 | Previously paid / No Audit Requested | 44 |
| 901193704 | $ | 160,439.32 | Previously paid / No Audit Requested | 44 |
| 901193705 | $ | 264,128.08 | Previously paid / No Audit Requested | 44 |
| 901193706 | $ | 165,168.04 | Previously paid / No Audit Requested | 44 |
| 901194523 | $ | 146,454,590.49 | Previously paid / No Audit Requested | 44 |
| 901194606 | $ | 6,369,380.34 | Previously paid / No Audit Requested | 44 |
| 901194588 | $ | 5,124,837.26 | Previously paid / No Audit Requested | 44 |
| 901194632 | $ | 3,262,980.05 | Previously paid / No Audit Requested | 44 |
| 901194639 | $ | 2,612,116.05 | Previously paid / No Audit Requested | 44 |
| 901194592 | $ | 2,310,825.60 | Previously paid / No Audit Requested | 44 |
| 901194536 | $ | 2,227,235.67 | Previously paid / No Audit Requested | 44 |
| 901194590 | $ | 1,793,842.37 | Previously paid / No Audit Requested | 44 |
| 901194616 | $ | 1,716,869.52 | Previously paid / No Audit Requested | 44 |
| 901194631 | $ | 650,623.13 | Previously paid / No Audit Requested | 44 |
| 901194587 | $ | 471,673.14 | Previously paid / No Audit Requested | 44 |
| 901194575 | $ | 369,319.58 | Previously paid / No Audit Requested | 44 |
| 901194525 | $ | 215,512.81 | Previously paid / No Audit Requested | 44 |
| 901194504 | $ | 207,666.80 | Previously paid / No Audit Requested | 44 |

| | | | |
|---|---|---|---|
| 901194589 | $ | 189,933.84 | Previously paid / No Audit Requested | 44 |
| 901194619 | $ | 64,332.54 | Previously paid / No Audit Requested | 44 |
| 901194522 | $ | 42,133.55 | Previously paid / No Audit Requested | 44 |
| 901194608 | $ | 24,865.93 | Previously paid / No Audit Requested | 44 |
| 901194567 | $ | 24,825.78 | Previously paid / No Audit Requested | 44 |
| 901194624 | $ | 23,840.69 | Previously paid / No Audit Requested | 44 |
| 901194529 | $ | 15,934.69 | Previously paid / No Audit Requested | 44 |
| 901194533 | $ | 6,570.94 | Previously paid / No Audit Requested | 44 |
| 901194530 | $ | 924.80 | Previously paid / No Audit Requested | 44 |
| 901194586 | $ | 509.52 | Previously paid / No Audit Requested | 44 |
| 901194548 | $ | 418.50 | Previously paid / No Audit Requested | 44 |
| 901194524 | $ | 193.69 | Previously paid / No Audit Requested | 44 |
| 901193881 | $ | 125.61 | Previously paid / No Audit Requested | 44 |
| 901194623 | $ | 4,750,739.00 | Previously paid / No Audit Requested | 44 |
| 901194620 | $ | 75,155.00 | Previously paid / No Audit Requested | 44 |
| 901194553 | $ | 461.35 | Previously paid / No Audit Requested | 44 |
| 901194605 | $ | 3,451.97 | Previously paid / No Audit Requested | 44 |
| 901194537 | $ | 8,505.00 | Previously paid / No Audit Requested | 44 |
| 901194526 | $ | 20.10 | Previously paid / No Audit Requested | 44 |
| 901193707 | $ | 22,038,920.18 | Previously paid / No Audit Requested | 44 |
| 901193709 | $ | 10,389,738.16 | Previously paid / No Audit Requested | 44 |
| 901193710 | $ | 1,856,899.26 | Previously paid / No Audit Requested | 44 |
| 901193711 | $ | 51,041,675.86 | Previously paid / No Audit Requested | 44 |
| 901193713 | $ | 231.97 | Previously paid / No Audit Requested | 44 |
| 901193715 | $ | 18,035,297.93 | Previously paid / No Audit Requested | 44 |
| 901193716 | $ | 197,677.45 | Previously paid / No Audit Requested | 44 |
| 901193717 | $ | 4,642,561.93 | Previously paid / No Audit Requested | 44 |
| 901193718 | $ | 170,625.82 | Previously paid / No Audit Requested | 44 |
| 901193719 | $ | 119,936.27 | Previously paid / No Audit Requested | 44 |
| 901193720 | $ | 30,248.76 | Previously paid / No Audit Requested | 44 |
| 901193721 | $ | 76,923,669.27 | Previously paid / No Audit Requested | 44 |
| 901194617 | $ | 278,553.89 | Previously paid / No Audit Requested | 44 |
| 901194618 | $ | 76,191.54 | Previously paid / No Audit Requested | 44 |
| 901194510 | $ | 5,438.81 | Previously paid / No Audit Requested | 44 |
| 901194527 | $ | 530.53 | Previously paid / No Audit Requested | 44 |
| 901194609 | $ | 5,476.80 | Previously paid / No Audit Requested | 44 |
| 901193722 | $ | 76,062.27 | Previously paid / No Audit Requested | 44 |
| 901193723 | $ | 22,034.40 | Previously paid / No Audit Requested | 44 |
| 901193725 | $ | 1,403,261.20 | Previously paid / No Audit Requested | 44 |
| 901193726 | $ | 298,507.10 | Previously paid / No Audit Requested | 44 |
| 901193727 | $ | 36,111.79 | Previously paid / No Audit Requested | 44 |
| 901193728 | $ | 7,782,015.61 | Previously paid / No Audit Requested | 44 |
| 901193729 | $ | 638,556.16 | Previously paid / No Audit Requested | 44 |
| 901193730 | $ | 60,511.96 | Previously paid / No Audit Requested | 44 |
| 901193731 | $ | 382,959.31 | Previously paid / No Audit Requested | 44 |
| 901193732 | $ | 13,583.99 | Previously paid / No Audit Requested | 44 |
| 901193733 | $ | 45,434.88 | Previously paid / No Audit Requested | 44 |

| | | | |
|---|---|---|---|
| 901194610 | $ | 9,781,644.18 | Previously paid / No Audit Requested | 44 |
| 901193734 | $ | 81,454.19 | Previously paid / No Audit Requested | 44 |
| 901193735 | $ | 43,165.52 | Previously paid / No Audit Requested | 44 |
| 901193736 | $ | 149,243.10 | Previously paid / No Audit Requested | 44 |
| 901194615 | $ | 25,659,506.41 | Previously paid / No Audit Requested | 44 |
| 901194640 | $ | 3,638,026.97 | Previously paid / No Audit Requested | 44 |
| 901194691 | $ | 1,680,182.35 | Previously paid / No Audit Requested | 44 |
| 901194647 | $ | 925,637.68 | Previously paid / No Audit Requested | 44 |
| 901194614 | $ | 306,197.16 | Previously paid / No Audit Requested | 44 |
| 901194634 | $ | 293,730.75 | Previously paid / No Audit Requested | 44 |
| 901194648 | $ | 169,043.13 | Previously paid / No Audit Requested | 44 |
| 901194629 | $ | 41,230.68 | Previously paid / No Audit Requested | 44 |
| 901194625 | $ | 34,276.37 | Previously paid / No Audit Requested | 44 |
| 901194644 | $ | 31,281.14 | Previously paid / No Audit Requested | 44 |
| 901194630 | $ | 22,638.72 | Previously paid / No Audit Requested | 44 |
| 901194628 | $ | 15,329.69 | Previously paid / No Audit Requested | 44 |
| 901194646 | $ | 6,057.40 | Previously paid / No Audit Requested | 44 |
| 901194645 | $ | 57.58 | Previously paid / No Audit Requested | 44 |
| 901194627 | $ | 29.05 | Previously paid / No Audit Requested | 44 |
| 901194669 | $ | 6,946.29 | Previously paid / No Audit Requested | 44 |
| 901194613 | $ | 165,485.31 | Previously paid / No Audit Requested | 44 |
| 901193737 | $ | 43,403,635.51 | Previously paid / No Audit Requested | 44 |
| 901193738 | $ | 69,771.90 | Previously paid / No Audit Requested | 44 |
| 901193739 | $ | 748,958.65 | Previously paid / No Audit Requested | 44 |
| 901193740 | $ | 179.45 | Previously paid / No Audit Requested | 44 |
| 901193741 | $ | 3,612.64 | Previously paid / No Audit Requested | 44 |
| 901193742 | $ | 5,417.96 | Previously paid / No Audit Requested | 44 |
| 901193743 | $ | 10,201,073.85 | Previously paid / No Audit Requested | 44 |
| 901193744 | $ | 1,595,181.46 | Previously paid / No Audit Requested | 44 |
| 901193745 | $ | 247,864.03 | Previously paid / No Audit Requested | 44 |
| 901193746 | $ | 14,334.98 | Previously paid / No Audit Requested | 44 |
| 901193749 | $ | 7,373,546.64 | Previously paid / No Audit Requested | 44 |
| 901193750 | $ | 12,065.12 | Previously paid / No Audit Requested | 44 |
| 901193751 | $ | 696,334.84 | Previously paid / No Audit Requested | 44 |
| 901193752 | $ | 588,177.42 | Previously paid / No Audit Requested | 44 |
| 901194633 | $ | 11,954,634.42 | Previously paid / No Audit Requested | 44 |
| 901194650 | $ | 3,527,103.31 | Previously paid / No Audit Requested | 44 |
| 901194649 | $ | 2,764,894.69 | Previously paid / No Audit Requested | 44 |
| 901194713 | $ | 1,265,256.26 | Previously paid / No Audit Requested | 44 |
| 901194654 | $ | 918,807.48 | Previously paid / No Audit Requested | 44 |
| 901194638 | $ | 504,693.20 | Previously paid / No Audit Requested | 44 |
| 901194671 | $ | 496,168.24 | Previously paid / No Audit Requested | 44 |
| 901194653 | $ | 45,547.20 | Previously paid / No Audit Requested | 44 |
| 901194665 | $ | 45,519.67 | Previously paid / No Audit Requested | 44 |
| 901194641 | $ | 44,145.57 | Previously paid / No Audit Requested | 44 |
| 901194658 | $ | 14,003.21 | Previously paid / No Audit Requested | 44 |
| 901194667 | $ | 5,115.00 | Previously paid / No Audit Requested | 44 |

| | | | |
|---|---|---|---|
| 901194659 | $ | 3,984.97 | Previously paid / No Audit Requested | 44 |
| 901194655 | $ | 5,695.00 | Previously paid / No Audit Requested | 44 |
| 901193754 | $ | 136,451.48 | Previously paid / No Audit Requested | 44 |
| 901193755 | $ | 727,528.05 | Previously paid / No Audit Requested | 44 |
| 901193756 | $ | 18,881.74 | Previously paid / No Audit Requested | 44 |
| 901193757 | $ | 3,976,601.36 | Previously paid / No Audit Requested | 44 |
| 901193759 | $ | 8,192,593.11 | Previously paid / No Audit Requested | 44 |
| 901193760 | $ | 1,801,673.31 | Previously paid / No Audit Requested | 44 |
| 901193761 | $ | 7,247,546.11 | Previously paid / No Audit Requested | 44 |
| 901193762 | $ | 5,461,270.41 | Previously paid / No Audit Requested | 44 |
| 901193763 | $ | 240,869.82 | Previously paid / No Audit Requested | 44 |
| 901193765 | $ | 108,580.03 | Previously paid / No Audit Requested | 44 |
| 901194479 | $ | 306,950.13 | Previously paid / No Audit Requested | 44 |
| 901193766 | $ | 13,425,440.42 | Previously paid / No Audit Requested | 44 |
| 901193767 | $ | 890.67 | Previously paid / No Audit Requested | 44 |
| 901193768 | $ | 8,298,697.26 | Previously paid / No Audit Requested | 44 |
| 901194679 | $ | 6,795,194.75 | Previously paid / No Audit Requested | 44 |
| 901194677 | $ | 2,229,061.72 | Previously paid / No Audit Requested | 44 |
| 901194697 | $ | 1,055,388.32 | Previously paid / No Audit Requested | 44 |
| 901194670 | $ | 203,077.76 | Previously paid / No Audit Requested | 44 |
| 901194662 | $ | 199,410.32 | Previously paid / No Audit Requested | 44 |
| 901194663 | $ | 77,770.31 | Previously paid / No Audit Requested | 44 |
| 901194656 | $ | 28,940.58 | Previously paid / No Audit Requested | 44 |
| 901194748 | $ | 23,541.70 | Previously paid / No Audit Requested | 44 |
| 901194668 | $ | 671.79 | Previously paid / No Audit Requested | 44 |
| 901194661 | $ | 82.80 | Previously paid / No Audit Requested | 44 |
| 901194666 | $ | 168.00 | Previously paid / No Audit Requested | 44 |
| 901194664 | $ | 5,057.71 | Previously paid / No Audit Requested | 44 |
| 901193770 | $ | 8,231,720.51 | Previously paid / No Audit Requested | 44 |
| 901193771 | $ | 1,683,353.86 | Previously paid / No Audit Requested | 44 |
| 901193772 | $ | 1,991,062.32 | Previously paid / No Audit Requested | 44 |
| 901193774 | $ | 757,128.59 | Previously paid / No Audit Requested | 44 |
| 901193775 | $ | 7,400,512.77 | Previously paid / No Audit Requested | 44 |
| 901193776 | $ | 18,179,882.05 | Previously paid / No Audit Requested | 44 |
| 901193779 | $ | 491.70 | Previously paid / No Audit Requested | 44 |
| 901193780 | $ | 63,111.71 | Previously paid / No Audit Requested | 44 |
| 901193781 | $ | 94,503.25 | Previously paid / No Audit Requested | 44 |
| 901193782 | $ | 32,527.36 | Previously paid / No Audit Requested | 44 |
| 901194681 | $ | 47,195,202.94 | Previously paid / No Audit Requested | 44 |
| 901194678 | $ | 226,259.13 | Previously paid / No Audit Requested | 44 |
| 901194680 | $ | 207,960.17 | Previously paid / No Audit Requested | 44 |
| 901194687 | $ | 15,997.33 | Previously paid / No Audit Requested | 44 |
| 901194692 | $ | 15,516.65 | Previously paid / No Audit Requested | 44 |
| 901194673 | $ | 13,467.02 | Previously paid / No Audit Requested | 44 |
| 901194676 | $ | 159.85 | Previously paid / No Audit Requested | 44 |
| 901194690 | $ | 415,469.26 | Previously paid / No Audit Requested | 44 |
| 901193783 | $ | 185.28 | Previously paid / No Audit Requested | 44 |

| | | | |
|---|---|---|---|
| 901193785 | $ | 79,434.00 | Previously paid / No Audit Requested | 44 |
| 901193786 | $ | 771,625.40 | Previously paid / No Audit Requested | 44 |
| 901193787 | $ | 1,010,957.05 | Previously paid / No Audit Requested | 44 |
| 901193788 | $ | 1,981,103.39 | Previously paid / No Audit Requested | 44 |
| 901193790 | $ | 854,626.71 | Previously paid / No Audit Requested | 44 |
| 901193791 | $ | 4,354,912.88 | Previously paid / No Audit Requested | 44 |
| 901193792 | $ | 2,170,139.41 | Previously paid / No Audit Requested | 44 |
| 901193793 | $ | 37,018.54 | Previously paid / No Audit Requested | 44 |
| 901193794 | $ | 5,392.36 | Previously paid / No Audit Requested | 44 |
| 901193795 | $ | 58,454.00 | Previously paid / No Audit Requested | 44 |
| 901194689 | $ | 24,115,415.68 | Previously paid / No Audit Requested | 44 |
| 901194674 | $ | 8,859,976.74 | Previously paid / No Audit Requested | 44 |
| 901194685 | $ | 1,288,324.94 | Previously paid / No Audit Requested | 44 |
| 901194701 | $ | 541,394.91 | Previously paid / No Audit Requested | 44 |
| 901194694 | $ | 176,302.44 | Previously paid / No Audit Requested | 44 |
| 901194651 | $ | 145,359.69 | Previously paid / No Audit Requested | 44 |
| 901194700 | $ | 137,782.29 | Previously paid / No Audit Requested | 44 |
| 901194675 | $ | 135,905.82 | Previously paid / No Audit Requested | 44 |
| 901194672 | $ | 26,272.40 | Previously paid / No Audit Requested | 44 |
| 901194686 | $ | 22,022.17 | Previously paid / No Audit Requested | 44 |
| 901194695 | $ | 19,948.95 | Previously paid / No Audit Requested | 44 |
| 901194684 | $ | 18,554.21 | Previously paid / No Audit Requested | 44 |
| 901194696 | $ | 9,234.22 | Previously paid / No Audit Requested | 44 |
| 901194683 | $ | 2,123.82 | Previously paid / No Audit Requested | 44 |
| 901194682 | $ | 40.20 | Previously paid / No Audit Requested | 44 |
| 901194693 | $ | 142,011.68 | Previously paid / No Audit Requested | 44 |
| 901193796 | $ | 1,064,211.85 | Previously paid / No Audit Requested | 44 |
| 901193799 | $ | 387.84 | Previously paid / No Audit Requested | 44 |
| 901194603 | $ | 126,011.27 | Previously paid / No Audit Requested | 44 |
| 901193800 | $ | 76,950.34 | Previously paid / No Audit Requested | 44 |
| 901193801 | $ | 2,234,220.58 | Previously paid / No Audit Requested | 44 |
| 901193802 | $ | 148,394.79 | Previously paid / No Audit Requested | 44 |
| 901193803 | $ | 110,167.38 | Previously paid / No Audit Requested | 44 |
| 901193804 | $ | 141,408.39 | Previously paid / No Audit Requested | 44 |
| 901193805 | $ | 16,132.10 | Previously paid / No Audit Requested | 44 |
| 901194710 | $ | 28,008,263.69 | Previously paid / No Audit Requested | 44 |
| 901194712 | $ | 9,222,624.01 | Previously paid / No Audit Requested | 44 |
| 901194711 | $ | 2,646,636.17 | Previously paid / No Audit Requested | 44 |
| 901194703 | $ | 1,596,993.16 | Previously paid / No Audit Requested | 44 |
| 901194704 | $ | 478,658.76 | Previously paid / No Audit Requested | 44 |
| 901194709 | $ | 223,554.76 | Previously paid / No Audit Requested | 44 |
| 901194708 | $ | 116,998.10 | Previously paid / No Audit Requested | 44 |
| 901194706 | $ | 5,624.16 | Previously paid / No Audit Requested | 44 |
| 901194705 | $ | 502.68 | Previously paid / No Audit Requested | 44 |
| 901193807 | $ | 2,672.26 | Previously paid / No Audit Requested | 44 |
| 901193808 | $ | 53,411.44 | Previously paid / No Audit Requested | 44 |
| 901193809 | $ | 24,824.00 | Previously paid / No Audit Requested | 44 |

| | | | | |
|---|---|---|---|---|
| 901193810 | $ | 73,934,534.04 | Previously paid / No Audit Requested | 44 |
| 901193811 | $ | 231,057,192.12 | Previously paid / No Audit Requested | 44 |
| 901193812 | $ | 55,263,107.75 | Previously paid / No Audit Requested | 44 |
| 901194626 | $ | 1,430,732,168.39 | Previously paid / No Audit Requested | 44 |
| 901193813 | $ | 562,163.50 | Previously paid / No Audit Requested | 44 |
| 901193814 | $ | 214,076,487.63 | Previously paid / No Audit Requested | 44 |
| 901193815 | $ | 2,457.60 | Previously paid / No Audit Requested | 44 |
| 901194719 | $ | 1,913,473.61 | Previously paid / No Audit Requested | 44 |
| 901194715 | $ | 108,990.79 | Previously paid / No Audit Requested | 44 |
| 901194714 | $ | 51,561.82 | Previously paid / No Audit Requested | 44 |
| 901194717 | $ | 41,561.29 | Previously paid / No Audit Requested | 44 |
| 901194716 | $ | 8,460.98 | Previously paid / No Audit Requested | 44 |
| 901194718 | $ | 3,825.22 | Previously paid / No Audit Requested | 44 |
| 901194745 | $ | 3,152.70 | Previously paid / No Audit Requested | 44 |
| 901194754 | $ | 367.46 | Previously paid / No Audit Requested | 44 |
| 901194702 | $ | 40.20 | Previously paid / No Audit Requested | 44 |
| 901194753 | $ | 140.70 | Previously paid / No Audit Requested | 44 |
| 901193816 | $ | 29,897,999.22 | Previously paid / No Audit Requested | 44 |
| 901193817 | $ | 5,899.01 | Previously paid / No Audit Requested | 44 |
| 901193818 | $ | 1,712,292.68 | Previously paid / No Audit Requested | 44 |
| 901193819 | $ | 35,373,800.73 | Previously paid / No Audit Requested | 44 |
| 901193820 | $ | 2,445,803.72 | Previously paid / No Audit Requested | 44 |
| 901193821 | $ | 222,740,954.76 | Previously paid / No Audit Requested | 44 |
| 901193822 | $ | 4,574,881.03 | Previously paid / No Audit Requested | 44 |
| 901193823 | $ | 128,322,739.17 | Previously paid / No Audit Requested | 44 |
| 901193824 | $ | 911,878.76 | Previously paid / No Audit Requested | 44 |
| 901193825 | $ | 2,444,900.41 | Previously paid / No Audit Requested | 44 |
| 901193827 | $ | 168,295.02 | Previously paid / No Audit Requested | 44 |
| 901193828 | $ | 472,807.68 | Previously paid / No Audit Requested | 44 |
| 901194750 | $ | 11,294,101.71 | Previously paid / No Audit Requested | 44 |
| 901194756 | $ | 6,220,460.47 | Previously paid / No Audit Requested | 44 |
| 901194732 | $ | 449,567.64 | Previously paid / No Audit Requested | 44 |
| 901194736 | $ | 45,220.29 | Previously paid / No Audit Requested | 44 |
| 901194740 | $ | 23,917.33 | Previously paid / No Audit Requested | 44 |
| 901194741 | $ | 23,917.33 | Previously paid / No Audit Requested | 44 |
| 901194742 | $ | 23,917.33 | Previously paid / No Audit Requested | 44 |
| 901194731 | $ | 4,561.55 | Previously paid / No Audit Requested | 44 |
| 901193829 | $ | 15,795,420.05 | Previously paid / No Audit Requested | 44 |
| 901193831 | $ | 9,180,805.18 | Previously paid / No Audit Requested | 44 |
| 901193832 | $ | 1,209,911.24 | Previously paid / No Audit Requested | 44 |
| 901193833 | $ | 5,239,992.04 | Previously paid / No Audit Requested | 44 |
| 901193834 | $ | 4,036,003.99 | Previously paid / No Audit Requested | 44 |
| 901193836 | $ | 154.00 | Previously paid / No Audit Requested | 44 |
| 901193837 | $ | 70,443.61 | Previously paid / No Audit Requested | 44 |
| 901193838 | $ | 48,261.34 | Previously paid / No Audit Requested | 44 |
| 901193839 | $ | 1,863,372.86 | Previously paid / No Audit Requested | 44 |
| 901193840 | $ | 21,118,098.59 | Previously paid / No Audit Requested | 44 |

| | | | |
|---|---|---|---|
| 901194729 | $ | 716,206.13 | Previously paid / No Audit Requested | 44 |
| 901194720 | $ | 147,786.50 | Previously paid / No Audit Requested | 44 |
| 901194737 | $ | 33,361.87 | Previously paid / No Audit Requested | 44 |
| 901194721 | $ | 19,318.70 | Previously paid / No Audit Requested | 44 |
| 901194749 | $ | 11,281.11 | Previously paid / No Audit Requested | 44 |
| 901194726 | $ | 3,189.71 | Previously paid / No Audit Requested | 44 |
| 901194722 | $ | 7.88 | Previously paid / No Audit Requested | 44 |
| 901194688 | $ | 6,450.32 | Previously paid / No Audit Requested | 44 |
| 901193842 | $ | 8,022,579.62 | Previously paid / No Audit Requested | 44 |
| 901193843 | $ | 483,977.94 | Previously paid / No Audit Requested | 44 |
| 901193844 | $ | 2,165,770.39 | Previously paid / No Audit Requested | 44 |
| 901193846 | $ | 127,374.89 | Previously paid / No Audit Requested | 44 |
| 901193847 | $ | 5,708.55 | Previously paid / No Audit Requested | 44 |
| 901193849 | $ | 23,388,574.71 | Previously paid / No Audit Requested | 44 |
| 901193850 | $ | 141,218.44 | Previously paid / No Audit Requested | 44 |
| 901193851 | $ | 2,411,926.03 | Previously paid / No Audit Requested | 44 |
| 901194739 | $ | 31,518,287.40 | Previously paid / No Audit Requested | 44 |
| 901193901 | $ | 8,005,367.42 | Previously paid / No Audit Requested | 44 |
| 901194727 | $ | 152,388.09 | Previously paid / No Audit Requested | 44 |
| 901194738 | $ | 87,915.76 | Previously paid / No Audit Requested | 44 |
| 901194746 | $ | 51,878.82 | Previously paid / No Audit Requested | 44 |
| 901194723 | $ | 22,361.85 | Previously paid / No Audit Requested | 44 |
| 901194744 | $ | 5,404.89 | Previously paid / No Audit Requested | 44 |
| 901194724 | $ | 1,952.62 | Previously paid / No Audit Requested | 44 |
| 901193852 | $ | 14,639,652.83 | Previously paid / No Audit Requested | 44 |
| 901193853 | $ | 15,638.37 | Previously paid / No Audit Requested | 44 |
| 901193854 | $ | 180,095,575.74 | Previously paid / No Audit Requested | 44 |
| 901193855 | $ | 19,339.23 | Previously paid / No Audit Requested | 44 |
| 901193856 | $ | 11,257.77 | Previously paid / No Audit Requested | 44 |
| 901193857 | $ | 34,844.65 | Previously paid / No Audit Requested | 44 |
| 901193858 | $ | 440,717.00 | Previously paid / No Audit Requested | 44 |
| 901193859 | $ | 1,865,758.56 | Previously paid / No Audit Requested | 44 |
| 901194707 | $ | 1,517.09 | Previously paid / No Audit Requested | 44 |
| 901194743 | $ | 321.60 | Previously paid / No Audit Requested | 44 |
| 901194728 | $ | 92,887.47 | Previously paid / No Audit Requested | 44 |
| 901193860 | $ | 293,653,163.84 | Previously paid / No Audit Requested | 44 |
| 901194765 | $ | 56,028,543.40 | Previously paid / No Audit Requested | 44 |
| 901194784 | $ | 47,638,195.83 | Previously paid / No Audit Requested | 44 |
| 901194757 | $ | 13,197.46 | Previously paid / No Audit Requested | 44 |
| 901193862 | $ | 10,848,442.81 | Previously paid / No Audit Requested | 44 |
| 901193863 | $ | 2,805,543.99 | Previously paid / No Audit Requested | 44 |
| 901193864 | $ | 4,868,718.46 | Previously paid / No Audit Requested | 44 |
| 901193865 | $ | 713,255.89 | Previously paid / No Audit Requested | 44 |
| 901193867 | $ | 10,704,572.89 | Previously paid / No Audit Requested | 44 |
| 901193868 | $ | 15,192,274.82 | Previously paid / No Audit Requested | 44 |
| 901193869 | $ | 55,234.77 | Previously paid / No Audit Requested | 44 |
| 901193870 | $ | 1,985,401.51 | Previously paid / No Audit Requested | 44 |

| | | | |
|---|---|---|---|
| 901193871 | $ | 1,118,378.99 | Previously paid / No Audit Requested | 44 |
| 901193872 | $ | 17,471.87 | Previously paid / No Audit Requested | 44 |
| 901193873 | $ | 114,314.16 | Previously paid / No Audit Requested | 44 |
| 901193874 | $ | 475,753.36 | Previously paid / No Audit Requested | 44 |
| 901193875 | $ | 14,713,560.83 | Previously paid / No Audit Requested | 44 |
| 901193876 | $ | 4,135.15 | Previously paid / No Audit Requested | 44 |
| 901193877 | $ | 244.47 | Previously paid / No Audit Requested | 44 |
| 901193878 | $ | 2,622,723.11 | Previously paid / No Audit Requested | 44 |
| 901194763 | $ | 162,818,341.59 | Previously paid / No Audit Requested | 44 |
| 901194760 | $ | 84,235,962.11 | Previously paid / No Audit Requested | 44 |
| 901194755 | $ | 7,517,976.85 | Previously paid / No Audit Requested | 44 |
| 901194762 | $ | 1,818,356.01 | Previously paid / No Audit Requested | 44 |
| 901194768 | $ | 349,228.58 | Previously paid / No Audit Requested | 44 |
| 901194758 | $ | 198,458.87 | Previously paid / No Audit Requested | 44 |
| 901194752 | $ | 175,042.70 | Previously paid / No Audit Requested | 44 |
| 901194751 | $ | 73,631.20 | Previously paid / No Audit Requested | 44 |
| 901193879 | $ | 17,134,135.59 | Previously paid / No Audit Requested | 44 |
| 901193880 | $ | 574,753.46 | Previously paid / No Audit Requested | 44 |
| 901193882 | $ | 45.60 | Previously paid / No Audit Requested | 44 |
| 901193884 | $ | 1,357,041.27 | Previously paid / No Audit Requested | 44 |
| 901193885 | $ | 9,660,824.52 | Previously paid / No Audit Requested | 44 |
| 901194770 | $ | 43,388,923.97 | Previously paid / No Audit Requested | 44 |
| 901194787 | $ | 21,131,079.67 | Previously paid / No Audit Requested | 44 |
| 901194780 | $ | 8,641,183.68 | Previously paid / No Audit Requested | 44 |
| 901194767 | $ | 2,546,137.36 | Previously paid / No Audit Requested | 44 |
| 901194778 | $ | 2,255,190.29 | Previously paid / No Audit Requested | 44 |
| 901194781 | $ | 1,980,678.01 | Previously paid / No Audit Requested | 44 |
| 901194783 | $ | 401,899.74 | Previously paid / No Audit Requested | 44 |
| 901194769 | $ | 234,393.42 | Previously paid / No Audit Requested | 44 |
| 901194782 | $ | 174,899.74 | Previously paid / No Audit Requested | 44 |
| 901194804 | $ | 165,976.67 | Previously paid / No Audit Requested | 44 |
| 901194766 | $ | 146,052.62 | Previously paid / No Audit Requested | 44 |
| 901194798 | $ | 127,189.94 | Previously paid / No Audit Requested | 44 |
| 901194759 | $ | 18,567.32 | Previously paid / No Audit Requested | 44 |
| 901194956 | $ | 4,561.33 | Previously paid / No Audit Requested | 44 |
| 901194761 | $ | 4,295.35 | Previously paid / No Audit Requested | 44 |
| 901194772 | $ | 37,853,220.37 | Previously paid / No Audit Requested | 44 |
| 901194773 | $ | 76,787,076.39 | Previously paid / No Audit Requested | 44 |
| 901194775 | $ | 172,812.15 | Previously paid / No Audit Requested | 44 |
| 901194776 | $ | 4,361,347.51 | Previously paid / No Audit Requested | 44 |
| 901194777 | $ | 1,014,467.77 | Previously paid / No Audit Requested | 44 |
| 901194779 | $ | 21,237,769.00 | Previously paid / No Audit Requested | 44 |
| 901194955 | $ | 1,956,309.69 | Previously paid / No Audit Requested | 44 |
| 901193887 | $ | 2,151,331.71 | Previously paid / No Audit Requested | 44 |
| 901193888 | $ | 4,470,515.69 | Previously paid / No Audit Requested | 44 |
| 901193889 | $ | 401,804.70 | Previously paid / No Audit Requested | 44 |
| 901193890 | $ | 142,382.90 | Previously paid / No Audit Requested | 44 |

| | | | |
|---|---|---|---|
| 901193892 | $ | 159,788.16 | Previously paid / No Audit Requested | 44 |
| 901193893 | $ | 3,820,641.19 | Previously paid / No Audit Requested | 44 |
| 901193894 | $ | 670,034.54 | Previously paid / No Audit Requested | 44 |
| 901194786 | $ | 11,590,373.38 | Previously paid / No Audit Requested | 44 |
| 901194794 | $ | 1,192,231.09 | Previously paid / No Audit Requested | 44 |
| 901194803 | $ | 348,559.88 | Previously paid / No Audit Requested | 44 |
| 901194795 | $ | 187,562.59 | Previously paid / No Audit Requested | 44 |
| 901194801 | $ | 42,980.18 | Previously paid / No Audit Requested | 44 |
| 901194807 | $ | 27,814.17 | Previously paid / No Audit Requested | 44 |
| 901193895 | $ | 3,515,081.44 | Previously paid / No Audit Requested | 44 |
| 901193896 | $ | 972,006.03 | Previously paid / No Audit Requested | 44 |
| 901193898 | $ | 229,107,265.93 | Previously paid / No Audit Requested | 44 |
| 901193899 | $ | 637,323.12 | Previously paid / No Audit Requested | 44 |
| 901194809 | $ | 13,853,521.69 | Previously paid / No Audit Requested | 44 |
| 901194799 | $ | 442,568.61 | Previously paid / No Audit Requested | 44 |
| 901194800 | $ | 56,672.02 | Previously paid / No Audit Requested | 44 |
| 901194797 | $ | 21,489.78 | Previously paid / No Audit Requested | 44 |
| 901194796 | $ | 19,008.76 | Previously paid / No Audit Requested | 44 |
| 901194793 | $ | 11,796.00 | Previously paid / No Audit Requested | 44 |
| 901194806 | $ | 7,824.33 | Previously paid / No Audit Requested | 44 |
| 901194774 | $ | 14,001,974.13 | Previously paid / No Audit Requested | 44 |
| 901193900 | $ | 942,609.03 | Previously paid / No Audit Requested | 44 |
| 901193902 | $ | 27.60 | Previously paid / No Audit Requested | 44 |
| 901193905 | $ | 8,036,785.99 | Previously paid / No Audit Requested | 44 |
| 901194789 | $ | 5,088,633.62 | Previously paid / No Audit Requested | 44 |
| 901194790 | $ | 1,028,259.96 | Previously paid / No Audit Requested | 44 |
| 901194792 | $ | 3,766.84 | Previously paid / No Audit Requested | 44 |
| 901193908 | $ | 702,959.42 | Previously paid / No Audit Requested | 44 |
| 901193909 | $ | 2,775,845.46 | Previously paid / No Audit Requested | 44 |
| 901193910 | $ | 3,913,540.14 | Previously paid / No Audit Requested | 44 |
| 901193911 | $ | 9,567,806.75 | Previously paid / No Audit Requested | 44 |
| 901194802 | $ | 5,611,652.42 | Previously paid / No Audit Requested | 44 |
| 901194811 | $ | 216,965.19 | Previously paid / No Audit Requested | 44 |
| 901194815 | $ | 1,193.31 | Previously paid / No Audit Requested | 44 |
| 901193914 | $ | 20,691.77 | Previously paid / No Audit Requested | 44 |
| 901193915 | $ | 483,277.05 | Previously paid / No Audit Requested | 44 |
| 901193916 | $ | 463.36 | Previously paid / No Audit Requested | 44 |
| 901193918 | $ | 52,652.52 | Previously paid / No Audit Requested | 44 |
| 901193921 | $ | 149,984,067.73 | Previously paid / No Audit Requested | 44 |
| 901193922 | $ | 5,564,957.00 | Previously paid / No Audit Requested | 44 |
| 901193923 | $ | 4,391,753.15 | Previously paid / No Audit Requested | 44 |
| 901193924 | $ | 808,669.93 | Previously paid / No Audit Requested | 44 |
| 901193927 | $ | 111,059.87 | Previously paid / No Audit Requested | 44 |
| 901193930 | $ | 8,101.97 | Previously paid / No Audit Requested | 44 |
| 901194810 | $ | 234,540.13 | Previously paid / No Audit Requested | 44 |
| 901194808 | $ | 127,126.17 | Previously paid / No Audit Requested | 44 |
| 901194813 | $ | 63,666.43 | Previously paid / No Audit Requested | 44 |

| 901194830 | $ | 19,379.18 | Previously paid / No Audit Requested | 44 |
|---|---|---|---|---|
| 901194817 | $ | 10,094.46 | Previously paid / No Audit Requested | 44 |
| 901194818 | $ | 912.98 | Previously paid / No Audit Requested | 44 |
| 901194819 | $ | 104.86 | Previously paid / No Audit Requested | 44 |
| 901194725 | $ | 50.90 | Previously paid / No Audit Requested | 44 |
| 901193932 | $ | 73,502,286.82 | Previously paid / No Audit Requested | 44 |
| 901193933 | $ | 10,441,357.67 | Previously paid / No Audit Requested | 44 |
| 901193934 | $ | 115,484.25 | Previously paid / No Audit Requested | 44 |
| 901193938 | $ | 17,699,439.94 | Previously paid / No Audit Requested | 44 |
| 901193939 | $ | 5,238,221.38 | Previously paid / No Audit Requested | 44 |
| 901194831 | $ | 79,119.70 | Previously paid / No Audit Requested | 44 |
| 901194829 | $ | 29,115.99 | Previously paid / No Audit Requested | 44 |
| 901193940 | $ | 50,850.84 | Previously paid / No Audit Requested | 44 |
| 901193941 | $ | 5,900.68 | Previously paid / No Audit Requested | 44 |
| 901193942 | $ | 1,914,768.95 | Previously paid / No Audit Requested | 44 |
| 901193943 | $ | 16,737.40 | Previously paid / No Audit Requested | 44 |
| 901193944 | $ | 10,210,303.10 | Previously paid / No Audit Requested | 44 |
| 901193945 | $ | 12,091,119.59 | Previously paid / No Audit Requested | 44 |
| 901194771 | $ | 557,077.89 | Previously paid / No Audit Requested | 44 |
| 901193946 | $ | 10,733,965.63 | Previously paid / No Audit Requested | 44 |
| 901193947 | $ | 55,060.00 | Previously paid / No Audit Requested | 44 |
| 901193948 | $ | 12,665.00 | Previously paid / No Audit Requested | 44 |
| 901193949 | $ | 16,788.00 | Previously paid / No Audit Requested | 44 |
| 901193950 | $ | 33,320,181.21 | Previously paid / No Audit Requested | 44 |
| 901193952 | $ | 136,776.60 | Previously paid / No Audit Requested | 44 |
| 901193953 | $ | 26,433,051.32 | Previously paid / No Audit Requested | 44 |
| 901193954 | $ | 625,432.81 | Previously paid / No Audit Requested | 44 |
| 901194824 | $ | 2,732,390.45 | Previously paid / No Audit Requested | 44 |
| 901194820 | $ | 168,856.20 | Previously paid / No Audit Requested | 44 |
| 901193955 | $ | 52,656.08 | Previously paid / No Audit Requested | 44 |
| 901193956 | $ | 523,045.10 | Previously paid / No Audit Requested | 44 |
| 901193957 | $ | 359,034.42 | Previously paid / No Audit Requested | 44 |
| 901193958 | $ | 55,046,659.95 | Previously paid / No Audit Requested | 44 |
| 901193960 | $ | 492,466,584.61 | Previously paid / No Audit Requested | 44 |
| 901193961 | $ | 490,845.21 | Previously paid / No Audit Requested | 44 |
| 901193962 | $ | 46,553.49 | Previously paid / No Audit Requested | 44 |
| 901193963 | $ | 475,384.03 | Previously paid / No Audit Requested | 44 |
| 901193964 | $ | 154.99 | Previously paid / No Audit Requested | 44 |
| 901193965 | $ | 23,597,051.68 | Previously paid / No Audit Requested | 44 |
| 901193967 | $ | 8,133,685.94 | Previously paid / No Audit Requested | 44 |
| 901193968 | $ | 2,181,000.24 | Previously paid / No Audit Requested | 44 |
| 901193969 | $ | 322,725.60 | Previously paid / No Audit Requested | 44 |
| 901193971 | $ | 2,498,031.08 | Previously paid / No Audit Requested | 44 |
| 901193972 | $ | 613,960.47 | Previously paid / No Audit Requested | 44 |
| 901194826 | $ | 4,442,052.74 | Previously paid / No Audit Requested | 44 |
| 901194827 | $ | 2,732,390.45 | Previously paid / No Audit Requested | 44 |
| 901194823 | $ | 392,102.19 | Previously paid / No Audit Requested | 44 |

| | | | |
|---|---|---|---|
| 901194822 | $ | 281,539.16 | Previously paid / No Audit Requested | 44 |
| 901194821 | $ | 1,245.40 | Previously paid / No Audit Requested | 44 |
| 901193976 | $ | 403.61 | Previously paid / No Audit Requested | 44 |
| 901193978 | $ | 25,838,620.50 | Previously paid / No Audit Requested | 44 |
| 901193980 | $ | 714,790.81 | Previously paid / No Audit Requested | 44 |
| 901193981 | $ | 3,649,928.30 | Previously paid / No Audit Requested | 44 |
| 901193982 | $ | 43,615.66 | Previously paid / No Audit Requested | 44 |
| 901193983 | $ | 697,041.60 | Previously paid / No Audit Requested | 44 |
| 901193984 | $ | 830.65 | Previously paid / No Audit Requested | 44 |
| 901193985 | $ | 16,368,116.98 | Previously paid / No Audit Requested | 44 |
| 901193986 | $ | 5,795,320.95 | Previously paid / No Audit Requested | 44 |
| 901194825 | $ | 1,847,427.30 | Previously paid / No Audit Requested | 44 |
| 901194828 | $ | 118,538.09 | Previously paid / No Audit Requested | 44 |
| 901193988 | $ | 165,208.07 | Previously paid / No Audit Requested | 44 |
| 901193989 | $ | 234,531.41 | Previously paid / No Audit Requested | 44 |
| 901193990 | $ | 284,698.43 | Previously paid / No Audit Requested | 44 |
| 901193991 | $ | 85,842.69 | Previously paid / No Audit Requested | 44 |
| 901193992 | $ | 11,173,427.67 | Previously paid / No Audit Requested | 44 |
| 901194832 | $ | 2,732,390.45 | Previously paid / No Audit Requested | 44 |
| 901194805 | $ | 39,542.87 | Previously paid / No Audit Requested | 44 |
| 901193995 | $ | 138,564.65 | Previously paid / No Audit Requested | 44 |
| 901193996 | $ | 302,863.93 | Previously paid / No Audit Requested | 44 |
| 901194000 | $ | 88,757,390.99 | Previously paid / No Audit Requested | 44 |
| 901194001 | $ | 1,457,168.40 | Previously paid / No Audit Requested | 44 |
| 901194002 | $ | 3,129.55 | Previously paid / No Audit Requested | 44 |
| 901194003 | $ | 44,502,169.95 | Previously paid / No Audit Requested | 44 |
| 901194004 | $ | 259,399.00 | Previously paid / No Audit Requested | 44 |
| 901194005 | $ | 501,360.01 | Previously paid / No Audit Requested | 44 |
| 901194006 | $ | 6,044,117.28 | Previously paid / No Audit Requested | 44 |
| 901194007 | $ | 37,028,203.29 | Previously paid / No Audit Requested | 44 |
| 901194008 | $ | 2,145,487.02 | Previously paid / No Audit Requested | 44 |
| 901194009 | $ | 393,449.04 | Previously paid / No Audit Requested | 44 |
| 901194010 | $ | 518,510.03 | Previously paid / No Audit Requested | 44 |
| 901194011 | $ | 78,989.41 | Previously paid / No Audit Requested | 44 |
| 901194012 | $ | 1,653,900.90 | Previously paid / No Audit Requested | 44 |
| 901194013 | $ | 5,839,492.57 | Previously paid / No Audit Requested | 44 |
| 901194014 | $ | 5,211,950.30 | Previously paid / No Audit Requested | 44 |
| 901194015 | $ | 42,965.17 | Previously paid / No Audit Requested | 44 |
| 901194016 | $ | 2,637,218.57 | Previously paid / No Audit Requested | 44 |
| 901194017 | $ | 6,533,314.59 | Previously paid / No Audit Requested | 44 |
| 901194018 | $ | 161,329,552.13 | Previously paid / No Audit Requested | 44 |
| 901194019 | $ | 5,375,240.29 | Previously paid / No Audit Requested | 44 |
| 901194021 | $ | 41,000,277.64 | Previously paid / No Audit Requested | 44 |
| 901194022 | $ | 55,880,605.37 | Previously paid / No Audit Requested | 44 |
| 901194836 | $ | 232,863.51 | Previously paid / No Audit Requested | 44 |
| 901194833 | $ | 16,223.05 | Previously paid / No Audit Requested | 44 |
| 901194834 | $ | 4,927.30 | Previously paid / No Audit Requested | 44 |

| | | | |
|---|---|---|---|
| 901194835 | $ | 671,301.93 | Previously paid / No Audit Requested | 44 |
| 901194024 | $ | 859,496.20 | Previously paid / No Audit Requested | 44 |
| 901194026 | $ | 3,522.48 | Previously paid / No Audit Requested | 44 |
| 901194027 | $ | 5,579,814.59 | Previously paid / No Audit Requested | 44 |
| 901194028 | $ | 7,601,709.50 | Previously paid / No Audit Requested | 44 |
| 901194029 | $ | 2,529,549.30 | Previously paid / No Audit Requested | 44 |
| 901194031 | $ | 341,154.05 | Previously paid / No Audit Requested | 44 |
| 901194032 | $ | 17,891.62 | Previously paid / No Audit Requested | 44 |
| 901194033 | $ | 22,603,454.56 | Previously paid / No Audit Requested | 44 |
| 901194035 | $ | 499,984.45 | Previously paid / No Audit Requested | 44 |
| 901194036 | $ | 11,277.92 | Previously paid / No Audit Requested | 44 |
| 901194039 | $ | 151,412,001.86 | Previously paid / No Audit Requested | 44 |
| 901194040 | $ | 104,059.63 | Previously paid / No Audit Requested | 44 |
| 901194044 | $ | 42,597,368.90 | Previously paid / No Audit Requested | 44 |
| 901194045 | $ | 733,471.57 | Previously paid / No Audit Requested | 44 |
| 901194844 | $ | 5,203,765.66 | Previously paid / No Audit Requested | 44 |
| 901194842 | $ | 3,856,491.86 | Previously paid / No Audit Requested | 44 |
| 901194841 | $ | 1,642,223.39 | Previously paid / No Audit Requested | 44 |
| 901194847 | $ | 1,000,375.43 | Previously paid / No Audit Requested | 44 |
| 901194839 | $ | 97,514.66 | Previously paid / No Audit Requested | 44 |
| 901194846 | $ | 63,990.03 | Previously paid / No Audit Requested | 44 |
| 901194857 | $ | 32,777.23 | Previously paid / No Audit Requested | 44 |
| 901194843 | $ | 29,992.25 | Previously paid / No Audit Requested | 44 |
| 901194845 | $ | 106.55 | Previously paid / No Audit Requested | 44 |
| 901194050 | $ | 20,742.28 | Previously paid / No Audit Requested | 44 |
| 901194051 | $ | 4,451.90 | Previously paid / No Audit Requested | 44 |
| 901194052 | $ | 6,136,513.18 | Previously paid / No Audit Requested | 44 |
| 901194053 | $ | 6,737,098.06 | Previously paid / No Audit Requested | 44 |
| 901194054 | $ | 1,791,451.31 | Previously paid / No Audit Requested | 44 |
| 901194056 | $ | 12,205,345.49 | Previously paid / No Audit Requested | 44 |
| 901194057 | $ | 22,942,626.85 | Previously paid / No Audit Requested | 44 |
| 901194071 | $ | 1,434,748.96 | Previously paid / No Audit Requested | 44 |
| 901194848 | $ | 1,070,283.95 | Previously paid / No Audit Requested | 44 |
| 901194077 | $ | 69,348.35 | Previously paid / No Audit Requested | 44 |
| 901194078 | $ | 184,453.36 | Previously paid / No Audit Requested | 44 |
| 901194079 | $ | 1,025.90 | Previously paid / No Audit Requested | 44 |
| 901194080 | $ | 867.49 | Previously paid / No Audit Requested | 44 |
| 901194081 | $ | 42,447,132.95 | Previously paid / No Audit Requested | 44 |
| 901194082 | $ | 4,742.46 | Previously paid / No Audit Requested | 44 |
| 901194856 | $ | 23,666,299.62 | Previously paid / No Audit Requested | 44 |
| 901194864 | $ | 11,002,346.16 | Previously paid / No Audit Requested | 44 |
| 901194852 | $ | 6,332,470.92 | Previously paid / No Audit Requested | 44 |
| 901194861 | $ | 251,938.87 | Previously paid / No Audit Requested | 44 |
| 901194853 | $ | 127,899.96 | Previously paid / No Audit Requested | 44 |
| 901194850 | $ | 28,150.89 | Previously paid / No Audit Requested | 44 |
| 901194851 | $ | 37.20 | Previously paid / No Audit Requested | 44 |
| 901194084 | $ | 33,906,067.57 | Previously paid / No Audit Requested | 44 |

| | | | |
|---|---|---|---|
| 901194085 | $ | 56,830,592.99 | Previously paid / No Audit Requested | 44 |
| 901194086 | $ | 71,945,073.65 | Previously paid / No Audit Requested | 44 |
| 901194090 | $ | 2,051,764.74 | Previously paid / No Audit Requested | 44 |
| 901194091 | $ | 470,915.75 | Previously paid / No Audit Requested | 44 |
| 901194092 | $ | 60,205.92 | Previously paid / No Audit Requested | 44 |
| 901194093 | $ | 513,127.69 | Previously paid / No Audit Requested | 44 |
| 901194094 | $ | 176,798,350.38 | Previously paid / No Audit Requested | 44 |
| 901194095 | $ | 521,809.24 | Previously paid / No Audit Requested | 44 |
| 901194096 | $ | 23,940.84 | Previously paid / No Audit Requested | 44 |
| 901194097 | $ | 25,765,281.91 | Previously paid / No Audit Requested | 44 |
| 901194099 | $ | 154,209,171.53 | Previously paid / No Audit Requested | 44 |
| 901194100 | $ | 13,657,821.11 | Previously paid / No Audit Requested | 44 |
| 901194101 | $ | 22,598,382.66 | Previously paid / No Audit Requested | 44 |
| 901194102 | $ | 1,109,621.22 | Previously paid / No Audit Requested | 44 |
| 901194103 | $ | 8,145,871.62 | Previously paid / No Audit Requested | 44 |
| 901194105 | $ | 40,913,569.92 | Previously paid / No Audit Requested | 44 |
| 901194854 | $ | 162,706.86 | Previously paid / No Audit Requested | 44 |
| 901194860 | $ | 799.92 | Previously paid / No Audit Requested | 44 |
| 901194107 | $ | 39,798,669.60 | Previously paid / No Audit Requested | 44 |
| 901194108 | $ | 5,795.11 | Previously paid / No Audit Requested | 44 |
| 901194109 | $ | 35,661.51 | Previously paid / No Audit Requested | 44 |
| 901194111 | $ | 25,817,336.75 | Previously paid / No Audit Requested | 44 |
| 901194112 | $ | 4,124,166.16 | Previously paid / No Audit Requested | 44 |
| 901194113 | $ | 957,190.03 | Previously paid / No Audit Requested | 44 |
| 901194114 | $ | 8,180,330.43 | Previously paid / No Audit Requested | 44 |
| 901194115 | $ | 8,835,384.88 | Previously paid / No Audit Requested | 44 |
| 901194116 | $ | 2,105,453.43 | Previously paid / No Audit Requested | 44 |
| 901194117 | $ | 17,132,393.57 | Previously paid / No Audit Requested | 44 |
| 901194122 | $ | 9,233,999.11 | Previously paid / No Audit Requested | 44 |
| 901194123 | $ | 13,135,549.51 | Previously paid / No Audit Requested | 44 |
| 901194124 | $ | 3,296.61 | Previously paid / No Audit Requested | 44 |
| 901194125 | $ | 1,188,013.35 | Previously paid / No Audit Requested | 44 |
| 901194126 | $ | 11,537,315.55 | Previously paid / No Audit Requested | 44 |
| 901194127 | $ | 5,696,787.42 | Previously paid / No Audit Requested | 44 |
| 901194128 | $ | 611,393,067.55 | Previously paid / No Audit Requested | 44 |
| 901194131 | $ | 8,530,650.82 | Previously paid / No Audit Requested | 44 |
| 901194132 | $ | 501,360.01 | Previously paid / No Audit Requested | 44 |
| 901194133 | $ | 110,334,538.66 | Previously paid / No Audit Requested | 44 |
| 901194135 | $ | 43,230.39 | Previously paid / No Audit Requested | 44 |
| 901194858 | $ | 30,544,461.68 | Previously paid / No Audit Requested | 44 |
| 901194862 | $ | 309,046.42 | Previously paid / No Audit Requested | 44 |
| 901194865 | $ | 2,750.13 | Previously paid / No Audit Requested | 44 |
| 901194863 | $ | 6,336.00 | Previously paid / No Audit Requested | 44 |
| 901194859 | $ | 8,951,088.52 | Previously paid / No Audit Requested | 44 |
| 901194138 | $ | 3,296,608.12 | Previously paid / No Audit Requested | 44 |
| 901194139 | $ | 8,445,229.08 | Previously paid / No Audit Requested | 44 |
| 901194141 | $ | 46,967.72 | Previously paid / No Audit Requested | 44 |

| | | | |
|---|---|---|---|
| 901194142 | $ | 91,318.11 | Previously paid / No Audit Requested | 44 |
| 901194144 | $ | 4,625,356.19 | Previously paid / No Audit Requested | 44 |
| 901194146 | $ | 24,666.83 | Previously paid / No Audit Requested | 44 |
| 901194147 | $ | 42,656.47 | Previously paid / No Audit Requested | 44 |
| 901194149 | $ | 138,208.89 | Previously paid / No Audit Requested | 44 |
| 901194150 | $ | 2,310,825.60 | Previously paid / No Audit Requested | 44 |
| 901194882 | $ | 3,391,696.71 | Previously paid / No Audit Requested | 44 |
| 901194867 | $ | 1,030,424.11 | Previously paid / No Audit Requested | 44 |
| 901194154 | $ | 117,125,936.81 | Previously paid / No Audit Requested | 44 |
| 901194156 | $ | 30,680.49 | Previously paid / No Audit Requested | 44 |
| 901194157 | $ | 13,648,376.89 | Previously paid / No Audit Requested | 44 |
| 901194158 | $ | 4,485,843.22 | Previously paid / No Audit Requested | 44 |
| 901194159 | $ | 54,920.93 | Previously paid / No Audit Requested | 44 |
| 901194160 | $ | 151,360,579.99 | Previously paid / No Audit Requested | 44 |
| 901194163 | $ | 18,182,220.71 | Previously paid / No Audit Requested | 44 |
| 901194164 | $ | 322,644.70 | Previously paid / No Audit Requested | 44 |
| 901194165 | $ | 6,750.24 | Previously paid / No Audit Requested | 44 |
| 901194167 | $ | 54,176,466.13 | Previously paid / No Audit Requested | 44 |
| 901194168 | $ | 9,472.57 | Previously paid / No Audit Requested | 44 |
| 901194169 | $ | 538,211.02 | Previously paid / No Audit Requested | 44 |
| 901194171 | $ | 1,901.99 | Previously paid / No Audit Requested | 44 |
| 901194172 | $ | 4,116,052.94 | Previously paid / No Audit Requested | 44 |
| 901194173 | $ | 3,553,955.52 | Previously paid / No Audit Requested | 44 |
| 901194177 | $ | 9,294.97 | Previously paid / No Audit Requested | 44 |
| 901194179 | $ | 406,452.51 | Previously paid / No Audit Requested | 44 |
| 901194181 | $ | 4,007,838.64 | Previously paid / No Audit Requested | 44 |
| 901194182 | $ | 2,335,080.93 | Previously paid / No Audit Requested | 44 |
| 901194184 | $ | 295,108.78 | Previously paid / No Audit Requested | 44 |
| 901194189 | $ | 18,058.48 | Previously paid / No Audit Requested | 44 |
| 901194192 | $ | 97,301.42 | Previously paid / No Audit Requested | 44 |
| 901194348 | $ | 7,991,821.47 | Previously paid / No Audit Requested | 44 |
| 901194871 | $ | 2,972,665.14 | Previously paid / No Audit Requested | 44 |
| 901194872 | $ | 2,752,170.33 | Previously paid / No Audit Requested | 44 |
| 901194870 | $ | 653,492.81 | Previously paid / No Audit Requested | 44 |
| 901194884 | $ | 524,060.08 | Previously paid / No Audit Requested | 44 |
| 901194869 | $ | 359,185.00 | Previously paid / No Audit Requested | 44 |
| 901194881 | $ | 4,036.59 | Previously paid / No Audit Requested | 44 |
| 901194883 | $ | 171,767.51 | Previously paid / No Audit Requested | 44 |
| 901194193 | $ | 234,726.89 | Previously paid / No Audit Requested | 44 |
| 901194196 | $ | 19,061,967.00 | Previously paid / No Audit Requested | 44 |
| 901194202 | $ | 355,577.17 | Previously paid / No Audit Requested | 44 |
| 901194206 | $ | 11,400.00 | Previously paid / No Audit Requested | 44 |
| 901194207 | $ | 10,542,913.00 | Previously paid / No Audit Requested | 44 |
| 901194209 | $ | 4,567,487.19 | Previously paid / No Audit Requested | 44 |
| 901194213 | $ | 29,316,329.93 | Previously paid / No Audit Requested | 44 |
| 901194215 | $ | 118,772.21 | Previously paid / No Audit Requested | 44 |
| 901194218 | $ | 753,868.55 | Previously paid / No Audit Requested | 44 |

| | | | |
|---|---|---|---|
| 901194219 | $ | 161,045.98 | Previously paid / No Audit Requested | 44 |
| 901194220 | $ | 2,898,869.42 | Previously paid / No Audit Requested | 44 |
| 901194221 | $ | 123,526.37 | Previously paid / No Audit Requested | 44 |
| 901194222 | $ | 1,356,551.51 | Previously paid / No Audit Requested | 44 |
| 901194224 | $ | 2,474,022,776.30 | Previously paid / No Audit Requested | 44 |
| 901194226 | $ | 407,437.79 | Previously paid / No Audit Requested | 44 |
| 901194227 | $ | 6,483,025.08 | Previously paid / No Audit Requested | 44 |
| 901194228 | $ | 1,385,795.32 | Previously paid / No Audit Requested | 44 |
| 901194880 | $ | 85,243.43 | Previously paid / No Audit Requested | 44 |
| 901194886 | $ | 23,387.60 | Previously paid / No Audit Requested | 44 |
| 901194229 | $ | 2,144,094.47 | Previously paid / No Audit Requested | 44 |
| 901194231 | $ | 2,900.96 | Previously paid / No Audit Requested | 44 |
| 901194232 | $ | 44.84 | Previously paid / No Audit Requested | 44 |
| 901194233 | $ | 27,360,745.79 | Previously paid / No Audit Requested | 44 |
| 901194893 | $ | 11,561,690,392.46 | Previously paid / No Audit Requested | 44 |
| 901194902 | $ | 1,831,182.53 | Previously paid / No Audit Requested | 44 |
| 901194894 | $ | 2,693.48 | Previously paid / No Audit Requested | 44 |
| 901194903 | $ | 1,437.44 | Previously paid / No Audit Requested | 44 |
| 901194892 | $ | 2,926.75 | Previously paid / No Audit Requested | 44 |
| 901194234 | $ | 1,035,064.69 | Previously paid / No Audit Requested | 44 |
| 901194235 | $ | 74,658.40 | Previously paid / No Audit Requested | 44 |
| 901194236 | $ | 23,431.63 | Previously paid / No Audit Requested | 44 |
| 901194237 | $ | 32,857.17 | Previously paid / No Audit Requested | 44 |
| 901194239 | $ | 32,956,292.89 | Previously paid / No Audit Requested | 44 |
| 901194240 | $ | 1,629,855.81 | Previously paid / No Audit Requested | 44 |
| 901194242 | $ | 733,692.68 | Previously paid / No Audit Requested | 44 |
| 901194245 | $ | 30,444,521.24 | Previously paid / No Audit Requested | 44 |
| 901194246 | $ | 9,136,800.03 | Previously paid / No Audit Requested | 44 |
| 901194247 | $ | 5,791,680.98 | Previously paid / No Audit Requested | 44 |
| 901194248 | $ | 6,128,440.16 | Previously paid / No Audit Requested | 44 |
| 901194249 | $ | 6,492,637.96 | Previously paid / No Audit Requested | 44 |
| 901194250 | $ | 823,282.58 | Previously paid / No Audit Requested | 44 |
| 901194251 | $ | 11,065,291.71 | Previously paid / No Audit Requested | 44 |
| 901194252 | $ | 77,886.70 | Previously paid / No Audit Requested | 44 |
| 901194253 | $ | 162,390,293.70 | Previously paid / No Audit Requested | 44 |
| 901194254 | $ | 3,128,536.02 | Previously paid / No Audit Requested | 44 |
| 901194255 | $ | 6,961,937.13 | Previously paid / No Audit Requested | 44 |
| 901194256 | $ | 202.26 | Previously paid / No Audit Requested | 44 |
| 901194257 | $ | 443,596.49 | Previously paid / No Audit Requested | 44 |
| 901194258 | $ | 12,994,878.03 | Previously paid / No Audit Requested | 44 |
| 901194259 | $ | 29,808,908.00 | Previously paid / No Audit Requested | 44 |
| 901194260 | $ | 2,500,161.11 | Previously paid / No Audit Requested | 44 |
| 901194262 | $ | 266,764.78 | Previously paid / No Audit Requested | 44 |
| 901194263 | $ | 258,047.19 | Previously paid / No Audit Requested | 44 |
| 901194264 | $ | 814,889.79 | Previously paid / No Audit Requested | 44 |
| 901194265 | $ | 15,195.91 | Previously paid / No Audit Requested | 44 |
| 901194267 | $ | 335,465,292.42 | Previously paid / No Audit Requested | 44 |

| | | | |
|---|---:|---|---:|
| 901194268 | $ 240,544.23 | Previously paid / No Audit Requested | 44 |
| 901194272 | $ 146,139,572.56 | Previously paid / No Audit Requested | 44 |
| 901194273 | $ 450,767,549.28 | Previously paid / No Audit Requested | 44 |
| 901194274 | $ 20,371,086.29 | Previously paid / No Audit Requested | 44 |
| 901194275 | $ 5,471,895.28 | Previously paid / No Audit Requested | 44 |
| 901194276 | $ 19,442,866.18 | Previously paid / No Audit Requested | 44 |
| 901194277 | $ 251,026,779.03 | Previously paid / No Audit Requested | 44 |
| 901194278 | $ 1,629,704.57 | Previously paid / No Audit Requested | 44 |
| 901194279 | $ 1,232,722.72 | Previously paid / No Audit Requested | 44 |
| 901194280 | $ 272,930,315.96 | Previously paid / No Audit Requested | 44 |
| 901194281 | $ 41,290.61 | Previously paid / No Audit Requested | 44 |
| 901194282 | $ 3,241,910.00 | Previously paid / No Audit Requested | 44 |
| 901194283 | $ 2,032,038.15 | Previously paid / No Audit Requested | 44 |
| 901194286 | $ 73,919.64 | Previously paid / No Audit Requested | 44 |
| 901194288 | $ 469,344.20 | Previously paid / No Audit Requested | 44 |
| 901194289 | $ 1,008,263.75 | Previously paid / No Audit Requested | 44 |
| 901194290 | $ 24,164,231.04 | Previously paid / No Audit Requested | 44 |
| 901194294 | $ 83,688,913.75 | Previously paid / No Audit Requested | 44 |
| 901194295 | $ 2,696,791.75 | Previously paid / No Audit Requested | 44 |
| 901194297 | $ 27,657,827.42 | Previously paid / No Audit Requested | 44 |
| 901194298 | $ 1,259,797.13 | Previously paid / No Audit Requested | 44 |
| 901194299 | $ 421,147.37 | Previously paid / No Audit Requested | 44 |
| 901194301 | $ 11,946,871.17 | Previously paid / No Audit Requested | 44 |
| 901194303 | $ 432,391.34 | Previously paid / No Audit Requested | 44 |
| 901194305 | $ 3,458.52 | Previously paid / No Audit Requested | 44 |
| 901194308 | $ 61,172,853.57 | Previously paid / No Audit Requested | 44 |
| 901194310 | $ 43,972,373.92 | Previously paid / No Audit Requested | 44 |
| 901194312 | $ 312,377.60 | Previously paid / No Audit Requested | 44 |
| 901194313 | $ 9,361,412.92 | Previously paid / No Audit Requested | 44 |
| 901194316 | $ 673,306.78 | Previously paid / No Audit Requested | 44 |
| 901194318 | $ 26,384,486.51 | Previously paid / No Audit Requested | 44 |
| 901194321 | $ 9,192,316.18 | Previously paid / No Audit Requested | 44 |
| 901194325 | $ 1,283,203.24 | Previously paid / No Audit Requested | 44 |
| 901194326 | $ 299,625.50 | Previously paid / No Audit Requested | 44 |
| 901194327 | $ 70,877.66 | Previously paid / No Audit Requested | 44 |
| 901194328 | $ 1,344,333.38 | Previously paid / No Audit Requested | 44 |
| 901194929 | $ 20,888,821.51 | Previously paid / No Audit Requested | 44 |
| 901194907 | $ 315,014.12 | Previously paid / No Audit Requested | 44 |
| 901194889 | $ 4,523.23 | Previously paid / No Audit Requested | 44 |
| 901194896 | $ 3,285.83 | Previously paid / No Audit Requested | 44 |
| 901194900 | $ 281.70 | Previously paid / No Audit Requested | 44 |
| 901194330 | $ 1,187,335.07 | Previously paid / No Audit Requested | 44 |
| 901194331 | $ 24,143.21 | Previously paid / No Audit Requested | 44 |
| 901194332 | $ 8,779,393.63 | Previously paid / No Audit Requested | 44 |
| 901194333 | $ 1,130,839.44 | Previously paid / No Audit Requested | 44 |
| 901194334 | $ 15,866,353.63 | Previously paid / No Audit Requested | 44 |
| 901194335 | $ 2,423,585.77 | Previously paid / No Audit Requested | 44 |

| | | | |
|---|---|---|---|
| 901194336 | $ | 988,330.00 | Previously paid / No Audit Requested | 44 |
| 901194337 | $ | 8,136,128.31 | Previously paid / No Audit Requested | 44 |
| 901194339 | $ | 871,836,630.62 | Previously paid / No Audit Requested | 44 |
| 901194341 | $ | 556,982.99 | Previously paid / No Audit Requested | 44 |
| 901194343 | $ | 12,627,433.67 | Previously paid / No Audit Requested | 44 |
| 901194344 | $ | 1,374,605.00 | Previously paid / No Audit Requested | 44 |
| 901194345 | $ | 737,658.30 | Previously paid / No Audit Requested | 44 |
| 901194346 | $ | 268,657.39 | Previously paid / No Audit Requested | 44 |
| 901194351 | $ | 17,491.60 | Previously paid / No Audit Requested | 44 |
| 901194353 | $ | 2,690,678.95 | Previously paid / No Audit Requested | 44 |
| 901194356 | $ | 2,167,958.51 | Previously paid / No Audit Requested | 44 |
| 901194357 | $ | 277,807.42 | Previously paid / No Audit Requested | 44 |
| 901194358 | $ | 432,630.19 | Previously paid / No Audit Requested | 44 |
| 901194360 | $ | 32,302,336.10 | Previously paid / No Audit Requested | 44 |
| 901194364 | $ | 674,861.09 | Previously paid / No Audit Requested | 44 |
| 901194365 | $ | 1,982,906.03 | Previously paid / No Audit Requested | 44 |
| 901194366 | $ | 2,053,239.92 | Previously paid / No Audit Requested | 44 |
| 901194367 | $ | 1,147,715.45 | Previously paid / No Audit Requested | 44 |
| 901194368 | $ | 79,317,624.07 | Previously paid / No Audit Requested | 44 |
| 901194369 | $ | 5,841.37 | Previously paid / No Audit Requested | 44 |
| 901194370 | $ | 8,156,770.00 | Previously paid / No Audit Requested | 44 |
| 901194371 | $ | 9,980,679.35 | Previously paid / No Audit Requested | 44 |
| 901194372 | $ | 159,706,414.55 | Previously paid / No Audit Requested | 44 |
| 901194373 | $ | 115.56 | Previously paid / No Audit Requested | 44 |
| 901194375 | $ | 21,737,797.21 | Previously paid / No Audit Requested | 44 |
| 901194376 | $ | 137,724.67 | Previously paid / No Audit Requested | 44 |
| 901194377 | $ | 12,294,601.95 | Previously paid / No Audit Requested | 44 |
| 901194378 | $ | 106,962.98 | Previously paid / No Audit Requested | 44 |
| 901194380 | $ | 1,786,505.46 | Previously paid / No Audit Requested | 44 |
| 901194381 | $ | 2,225,810.79 | Previously paid / No Audit Requested | 44 |
| 901194382 | $ | 25,049,241.92 | Previously paid / No Audit Requested | 44 |
| 901194383 | $ | 3,154,593.73 | Previously paid / No Audit Requested | 44 |
| 901194384 | $ | 455,252.30 | Previously paid / No Audit Requested | 44 |
| 901194385 | $ | 25,077,555.10 | Previously paid / No Audit Requested | 44 |
| 901194386 | $ | 3,944,117.60 | Previously paid / No Audit Requested | 44 |
| 901194387 | $ | 116,311.00 | Previously paid / No Audit Requested | 44 |
| 901194388 | $ | 68,699.18 | Previously paid / No Audit Requested | 44 |
| 901194390 | $ | 649,908.96 | Previously paid / No Audit Requested | 44 |
| 901194391 | $ | 43,398.16 | Previously paid / No Audit Requested | 44 |
| 901194393 | $ | 100,938,862.21 | Previously paid / No Audit Requested | 44 |
| 901194395 | $ | 2,188,130.68 | Previously paid / No Audit Requested | 44 |
| 901194396 | $ | 15,720.21 | Previously paid / No Audit Requested | 44 |
| 901194402 | $ | 86,240,397.91 | Previously paid / No Audit Requested | 44 |
| 901194404 | $ | 19,440.00 | Previously paid / No Audit Requested | 44 |
| 901194405 | $ | 46,842,743.03 | Previously paid / No Audit Requested | 44 |
| 901194406 | $ | 9,622,008.18 | Previously paid / No Audit Requested | 44 |
| 901194408 | $ | 649,446.56 | Previously paid / No Audit Requested | 44 |

| | | | |
|---|---|---|---|
| 901194409 | $ 21,361,000.47 | Previously paid / No Audit Requested | 44 |
| 901194411 | $ 84,920,877.61 | Previously paid / No Audit Requested | 44 |
| 901194412 | $ 5,475.00 | Previously paid / No Audit Requested | 44 |
| 901194413 | $ 2,833,122.79 | Previously paid / No Audit Requested | 44 |
| 901194414 | $ 346,789.07 | Previously paid / No Audit Requested | 44 |
| 901194415 | $ 5,352,559.17 | Previously paid / No Audit Requested | 44 |
| 901194417 | $ 3,817.39 | Previously paid / No Audit Requested | 44 |
| 901194418 | $ 1,420,565.75 | Previously paid / No Audit Requested | 44 |
| 901194419 | $ 22,019,216.24 | Previously paid / No Audit Requested | 44 |
| 901194420 | $ 2,911,537.45 | Previously paid / No Audit Requested | 44 |
| 901194421 | $ 11,376.58 | Previously paid / No Audit Requested | 44 |
| 901194424 | $ 4,397,957.77 | Previously paid / No Audit Requested | 44 |
| 901194425 | $ 831,863.12 | Previously paid / No Audit Requested | 44 |
| 901194427 | $ 376,281.58 | Previously paid / No Audit Requested | 44 |
| 901194429 | $ 892,989.28 | Previously paid / No Audit Requested | 44 |
| 901194431 | $ 3,271,575.87 | Previously paid / No Audit Requested | 44 |
| 901194432 | $ 1,283,203.24 | Previously paid / No Audit Requested | 44 |
| 901194435 | $ 51,327,583.58 | Previously paid / No Audit Requested | 44 |
| 901194436 | $ 359,034.42 | Previously paid / No Audit Requested | 44 |
| 901194437 | $ 9,758,530.19 | Previously paid / No Audit Requested | 44 |
| 901194438 | $ 40,401,205.47 | Previously paid / No Audit Requested | 44 |
| 901194442 | $ 23,493,187.36 | Previously paid / No Audit Requested | 44 |
| 901194444 | $ 52,386,630.27 | Previously paid / No Audit Requested | 44 |
| 901194445 | $ 4,066,968.16 | Previously paid / No Audit Requested | 44 |
| 901194446 | $ 6,225,145.90 | Previously paid / No Audit Requested | 44 |
| 901194447 | $ 1,609,601.93 | Previously paid / No Audit Requested | 44 |
| 901194448 | $ 2,388,909.58 | Previously paid / No Audit Requested | 44 |
| 901194449 | $ 390,293,425.94 | Previously paid / No Audit Requested | 44 |
| 901194450 | $ 6,057,455.93 | Previously paid / No Audit Requested | 44 |
| 901194454 | $ 13,114.95 | Previously paid / No Audit Requested | 44 |
| 901194457 | $ 35,822.69 | Previously paid / No Audit Requested | 44 |
| 901194458 | $ 1,860,833.80 | Previously paid / No Audit Requested | 44 |
| 901194459 | $ 173,876.18 | Previously paid / No Audit Requested | 44 |
| 901194460 | $ 813,679.84 | Previously paid / No Audit Requested | 44 |
| 901194948 | $ 4,933,425.00 | Previously paid / No Audit Requested | 44 |
| 901194461 | $ 2,181,461.91 | Previously paid / No Audit Requested | 44 |
| 901194462 | $ 285,493.68 | Previously paid / No Audit Requested | 44 |
| 901194551 | $ 2,840,278.16 | Previously paid / No Audit Requested | 44 |
| 901194552 | $ 9,767,152.31 | Previously paid / No Audit Requested | 44 |
| 901194916 | $ 146.57 | Previously paid / No Audit Requested | 44 |
| 901194812 | $ 11,561,959.73 | Previously paid / No Audit Requested | 44 |
| 901194910 | $ 4,500,810.00 | Previously paid / No Audit Requested | 44 |
| 901194911 | $ 1,709,662.62 | Previously paid / No Audit Requested | 44 |
| 901194912 | $ 16,190,367.36 | Previously paid / No Audit Requested | 44 |
| 901194913 | $ 637,616.73 | Previously paid / No Audit Requested | 44 |
| 901194915 | $ 5,779,840.61 | Previously paid / No Audit Requested | 44 |
| 901194930 | $ 75,689.17 | Previously paid / No Audit Requested | 44 |

| | | | |
|---|---|---|---|
| 901194947 | $ | 32,525.13 | Previously paid / No Audit Requested | 44 |
| 901194919 | $ | 4,719,532.34 | Previously paid / No Audit Requested | 44 |
| 901194920 | $ | 5,159,084.81 | Previously paid / No Audit Requested | 44 |
| 901194921 | $ | 10,840,585.00 | Previously paid / No Audit Requested | 44 |
| 901194922 | $ | 250,077,262.06 | Previously paid / No Audit Requested | 44 |
| 901194924 | $ | 2,300,337.23 | Previously paid / No Audit Requested | 44 |
| 901194925 | $ | 35,272,647.78 | Previously paid / No Audit Requested | 44 |
| 901194926 | $ | 180,317.57 | Previously paid / No Audit Requested | 44 |
| 901194928 | $ | 448,442,799.07 | Previously paid / No Audit Requested | 44 |
| 901194931 | $ | 99,940,356.22 | Previously paid / No Audit Requested | 44 |
| 901194932 | $ | 23,917.33 | Previously paid / No Audit Requested | 44 |
| 901194933 | $ | 15,161,000.52 | Previously paid / No Audit Requested | 44 |
| 901194934 | $ | 513,689,219.74 | Previously paid / No Audit Requested | 44 |
| 901194935 | $ | 3,248,666.72 | Previously paid / No Audit Requested | 44 |
| 901194949 | $ | 79,333.19 | Previously paid / No Audit Requested | 44 |
| 901194936 | $ | 1,101,051.03 | Previously paid / No Audit Requested | 44 |
| 901194940 | $ | 193,690.85 | Previously paid / No Audit Requested | 44 |
| 901194941 | $ | 2,161,471.16 | Previously paid / No Audit Requested | 44 |
| 901194942 | $ | 3,548.70 | Previously paid / No Audit Requested | 44 |
| 901194943 | $ | 6,556,061.01 | Previously paid / No Audit Requested | 44 |
| 901194945 | $ | 376,543.49 | Previously paid / No Audit Requested | 44 |
| 901194946 | $ | 972,992.31 | Previously paid / No Audit Requested | 44 |
| 901194950 | $ | 37,208.07 | Previously paid / No Audit Requested | 44 |
| 901194951 | $ | 11,195,883.25 | Previously paid / No Audit Requested | 44 |
| 901194952 | $ | 18,418.43 | Previously paid / No Audit Requested | 44 |
| 901194953 | $ | 1,832,157.27 | Previously paid / No Audit Requested | 44 |
| 901194954 | $ | 39,358,651.07 | Previously paid / No Audit Requested | 44 |
| 901193501 | $ | 3,656,247.82 | Previously paid / Purchase Audit Requested | 45 |
| 901193502 | $ | 107,019.41 | Previously paid / Purchase Audit Requested | 45 |
| 901193514 | $ | 2,119,830.17 | Previously paid / Purchase Audit Requested | 45 |
| 901193555 | $ | 36,785.90 | Previously paid / Purchase Audit Requested | 45 |
| 901194611 | $ | 890,325.99 | Previously paid / Purchase Audit Requested | 45 |
| 901193564 | $ | 317,399.22 | Previously paid / Purchase Audit Requested | 45 |
| 901193625 | $ | 3,138,830.02 | Previously paid / Purchase Audit Requested | 45 |
| 901194607 | $ | 340.51 | Previously paid / Purchase Audit Requested | 45 |
| 901193647 | $ | 3,142,869.65 | Previously paid / Purchase Audit Requested | 45 |
| 901193652 | $ | 178,575,149.19 | Previously paid / Purchase Audit Requested | 45 |
| 901193657 | $ | 818,104.69 | Previously paid / Purchase Audit Requested | 45 |
| 901193663 | $ | 20,576,571.31 | Previously paid / Purchase Audit Requested | 45 |
| 901193678 | $ | 37,501.03 | Previously paid / Purchase Audit Requested | 45 |
| 901194604 | $ | 2,541,938.73 | Previously paid / Purchase Audit Requested | 45 |
| 901194621 | $ | 445,735.16 | Previously paid / Purchase Audit Requested | 45 |
| 901193682 | $ | 10,845,844.02 | Previously paid / Purchase Audit Requested | 45 |
| 901193703 | $ | 578,661.35 | Previously paid / Purchase Audit Requested | 45 |
| 901194612 | $ | 9,628,503.59 | Previously paid / Purchase Audit Requested | 45 |
| 901194643 | $ | 2,709,557.14 | Previously paid / Purchase Audit Requested | 45 |
| 901194528 | $ | 68,244.00 | Previously paid / Purchase Audit Requested | 45 |

| | | | |
|---|---|---|---|
| 901193708 | $ | 7,480,786.50 | Previously paid / Purchase Audit Requested | 45 |
| 901193712 | $ | 1,040,310.97 | Previously paid / Purchase Audit Requested | 45 |
| 901193714 | $ | 512,488.99 | Previously paid / Purchase Audit Requested | 45 |
| 901193724 | $ | 420,704.17 | Previously paid / Purchase Audit Requested | 45 |
| 901194622 | $ | 91,189,776.13 | Previously paid / Purchase Audit Requested | 45 |
| 901194642 | $ | 85,703.57 | Previously paid / Purchase Audit Requested | 45 |
| 901193747 | $ | 5,937,247.51 | Previously paid / Purchase Audit Requested | 45 |
| 901193748 | $ | 29,685.23 | Previously paid / Purchase Audit Requested | 45 |
| 901193753 | $ | 2,764,464.44 | Previously paid / Purchase Audit Requested | 45 |
| 901193758 | $ | 7,882,683.61 | Previously paid / Purchase Audit Requested | 45 |
| 901193764 | $ | 170,444.85 | Previously paid / Purchase Audit Requested | 45 |
| 901193769 | $ | 5,135.00 | Previously paid / Purchase Audit Requested | 45 |
| 901194657 | $ | 585,761.34 | Previously paid / Purchase Audit Requested | 45 |
| 901194652 | $ | 134,268.00 | Previously paid / Purchase Audit Requested | 45 |
| 901194698 | $ | 44,508.45 | Previously paid / Purchase Audit Requested | 45 |
| 901193773 | $ | 107,357,300.66 | Previously paid / Purchase Audit Requested | 45 |
| 901193777 | $ | 7,746,556.84 | Previously paid / Purchase Audit Requested | 45 |
| 901193778 | $ | 1,502,037.03 | Previously paid / Purchase Audit Requested | 45 |
| 901194699 | $ | 4,165,882.18 | Previously paid / Purchase Audit Requested | 45 |
| 901193784 | $ | 17,090,705.16 | Previously paid / Purchase Audit Requested | 45 |
| 901193789 | $ | 113,310.88 | Previously paid / Purchase Audit Requested | 45 |
| 901193797 | $ | 25,991,444.09 | Previously paid / Purchase Audit Requested | 45 |
| 901193798 | $ | 124,169.58 | Previously paid / Purchase Audit Requested | 45 |
| 901193806 | $ | 10,728.96 | Previously paid / Purchase Audit Requested | 45 |
| 901194730 | $ | 35,857.45 | Previously paid / Purchase Audit Requested | 45 |
| 901193826 | $ | 7,377,282.33 | Previously paid / Purchase Audit Requested | 45 |
| 901193830 | $ | 46,932.26 | Previously paid / Purchase Audit Requested | 45 |
| 901193835 | $ | 5,991,241.89 | Previously paid / Purchase Audit Requested | 45 |
| 901193841 | $ | 255,771.28 | Previously paid / Purchase Audit Requested | 45 |
| 901194735 | $ | 1,540,100.06 | Previously paid / Purchase Audit Requested | 45 |
| 901193845 | $ | 52,019,826.96 | Previously paid / Purchase Audit Requested | 45 |
| 901193848 | $ | 39,325.86 | Previously paid / Purchase Audit Requested | 45 |
| 901194733 | $ | 8,136,590.63 | Previously paid / Purchase Audit Requested | 45 |
| 901194747 | $ | 414,270.89 | Previously paid / Purchase Audit Requested | 45 |
| 901194734 | $ | 16,877.17 | Previously paid / Purchase Audit Requested | 45 |
| 901193861 | $ | 134,506.53 | Previously paid / Purchase Audit Requested | 45 |
| 901193866 | $ | 176,028.55 | Previously paid / Purchase Audit Requested | 45 |
| 901194764 | $ | 1,582,176.49 | Previously paid / Purchase Audit Requested | 45 |
| 901193883 | $ | 87,771.06 | Previously paid / Purchase Audit Requested | 45 |
| 901193959 | $ | 20,938,393.11 | Previously paid / Purchase Audit Requested | 45 |
| 901193886 | $ | 10,029,277.46 | Previously paid / Purchase Audit Requested | 45 |
| 901194785 | $ | 822,996.07 | Previously paid / Purchase Audit Requested | 45 |
| 901193891 | $ | 3,835,882.04 | Previously paid / Purchase Audit Requested | 45 |
| 901193897 | $ | 3,637,141.22 | Previously paid / Purchase Audit Requested | 45 |
| 901193903 | $ | 3,632,243.67 | Previously paid / Purchase Audit Requested | 45 |
| 901193904 | $ | 328,221.61 | Previously paid / Purchase Audit Requested | 45 |
| 901193906 | $ | 2,618.12 | Previously paid / Purchase Audit Requested | 45 |

| | | | |
|---|---|---|---|
| 901193907 | $ | 849,474.85 | Previously paid / Purchase Audit Requested | 45 |
| 901193912 | $ | 1,880,051.33 | Previously paid / Purchase Audit Requested | 45 |
| 901194788 | $ | 11,214,705.57 | Previously paid / Purchase Audit Requested | 45 |
| 901193913 | $ | 7,005.18 | Previously paid / Purchase Audit Requested | 45 |
| 901193917 | $ | 1,523,735.61 | Previously paid / Purchase Audit Requested | 45 |
| 901193919 | $ | 14,410,999.21 | Previously paid / Purchase Audit Requested | 45 |
| 901193920 | $ | 11,924,483.39 | Previously paid / Purchase Audit Requested | 45 |
| 901193925 | $ | 6,233,326.32 | Previously paid / Purchase Audit Requested | 45 |
| 901193926 | $ | 56,670,298.22 | Previously paid / Purchase Audit Requested | 45 |
| 901193928 | $ | 7,923,967.47 | Previously paid / Purchase Audit Requested | 45 |
| 901193929 | $ | 24,001,918.18 | Previously paid / Purchase Audit Requested | 45 |
| 901194816 | $ | 810,563.72 | Previously paid / Purchase Audit Requested | 45 |
| 901194814 | $ | 369,659.20 | Previously paid / Purchase Audit Requested | 45 |
| 901193931 | $ | 54,232,102.00 | Previously paid / Purchase Audit Requested | 45 |
| 901193935 | $ | 7,317,035.65 | Previously paid / Purchase Audit Requested | 45 |
| 901193936 | $ | 84,211.20 | Previously paid / Purchase Audit Requested | 45 |
| 901193937 | $ | 629,119.99 | Previously paid / Purchase Audit Requested | 45 |
| 901193951 | $ | 230,066.30 | Previously paid / Purchase Audit Requested | 45 |
| 901193966 | $ | 834,566.61 | Previously paid / Purchase Audit Requested | 45 |
| 901193970 | $ | 13,346,958.95 | Previously paid / Purchase Audit Requested | 45 |
| 901193973 | $ | 3,219,463.61 | Previously paid / Purchase Audit Requested | 45 |
| 901193974 | $ | 54,425.00 | Previously paid / Purchase Audit Requested | 45 |
| 901194083 | $ | 33,969,625.47 | Previously paid / Purchase Audit Requested | 45 |
| 901193975 | $ | 47,144,909.58 | Previously paid / Purchase Audit Requested | 45 |
| 901193977 | $ | 2,593,447.72 | Previously paid / Purchase Audit Requested | 45 |
| 901193979 | $ | 86,940,068.57 | Previously paid / Purchase Audit Requested | 45 |
| 901193987 | $ | 2,868,169.43 | Previously paid / Purchase Audit Requested | 45 |
| 901194838 | $ | 372,720.03 | Previously paid / Purchase Audit Requested | 45 |
| 901193993 | $ | 2,728,376.45 | Previously paid / Purchase Audit Requested | 45 |
| 901193994 | $ | 6,352.37 | Previously paid / Purchase Audit Requested | 45 |
| 901193997 | $ | 25,072,422.33 | Previously paid / Purchase Audit Requested | 45 |
| 901193998 | $ | 396,858,417.04 | Previously paid / Purchase Audit Requested | 45 |
| 901193999 | $ | 1,160,032.79 | Previously paid / Purchase Audit Requested | 45 |
| 901194020 | $ | 11,590,743.89 | Previously paid / Purchase Audit Requested | 45 |
| 901194023 | $ | 2,096.68 | Previously paid / Purchase Audit Requested | 45 |
| 901194837 | $ | 1,837,583.61 | Previously paid / Purchase Audit Requested | 45 |
| 901194840 | $ | 5,200.19 | Previously paid / Purchase Audit Requested | 45 |
| 901194025 | $ | 24,850,545.12 | Previously paid / Purchase Audit Requested | 45 |
| 901194030 | $ | 23,978,633.28 | Previously paid / Purchase Audit Requested | 45 |
| 901194034 | $ | 143,123.38 | Previously paid / Purchase Audit Requested | 45 |
| 901194037 | $ | 13,676,793.02 | Previously paid / Purchase Audit Requested | 45 |
| 901194038 | $ | 3,200,820.76 | Previously paid / Purchase Audit Requested | 45 |
| 901194041 | $ | 7,709,902.57 | Previously paid / Purchase Audit Requested | 45 |
| 901194042 | $ | 1,332,310.57 | Previously paid / Purchase Audit Requested | 45 |
| 901194043 | $ | 32,796.86 | Previously paid / Purchase Audit Requested | 45 |
| 901194046 | $ | 983,087.17 | Previously paid / Purchase Audit Requested | 45 |
| 901194047 | $ | 1,310,797.66 | Previously paid / Purchase Audit Requested | 45 |

| | | | |
|---|---|---|---|
| 901194048 | $ | 1,674,230.74 | Previously paid / Purchase Audit Requested | 45 |
| 901194849 | $ | 493,582.88 | Previously paid / Purchase Audit Requested | 45 |
| 901194049 | $ | 48,891,577.42 | Previously paid / Purchase Audit Requested | 45 |
| 901194055 | $ | 291,163.30 | Previously paid / Purchase Audit Requested | 45 |
| 901194058 | $ | 1,217,459.86 | Previously paid / Purchase Audit Requested | 45 |
| 901194059 | $ | 52,737.01 | Previously paid / Purchase Audit Requested | 45 |
| 901194060 | $ | 4,146,473.68 | Previously paid / Purchase Audit Requested | 45 |
| 901194061 | $ | 5,662,728.09 | Previously paid / Purchase Audit Requested | 45 |
| 901194062 | $ | 703,325.05 | Previously paid / Purchase Audit Requested | 45 |
| 901194063 | $ | 13,599,570.26 | Previously paid / Purchase Audit Requested | 45 |
| 901194064 | $ | 1,721,701.71 | Previously paid / Purchase Audit Requested | 45 |
| 901194065 | $ | 2,264,153.27 | Previously paid / Purchase Audit Requested | 45 |
| 901194066 | $ | 621,419.67 | Previously paid / Purchase Audit Requested | 45 |
| 901194067 | $ | 1,387.80 | Previously paid / Purchase Audit Requested | 45 |
| 901194068 | $ | 2,771,536.75 | Previously paid / Purchase Audit Requested | 45 |
| 901194069 | $ | 1,219,628.12 | Previously paid / Purchase Audit Requested | 45 |
| 901194070 | $ | 2,153,456.96 | Previously paid / Purchase Audit Requested | 45 |
| 901194072 | $ | 516,647.22 | Previously paid / Purchase Audit Requested | 45 |
| 901194073 | $ | 146,963.74 | Previously paid / Purchase Audit Requested | 45 |
| 901194074 | $ | 1,175,091.45 | Previously paid / Purchase Audit Requested | 45 |
| 901194075 | $ | 6,023,840.60 | Previously paid / Purchase Audit Requested | 45 |
| 901194076 | $ | 5,968,710.83 | Previously paid / Purchase Audit Requested | 45 |
| 901194905 | $ | 9,154.60 | Previously paid / Purchase Audit Requested | 45 |
| 901194087 | $ | 1,345,339.47 | Previously paid / Purchase Audit Requested | 45 |
| 901194088 | $ | 2,552,754.52 | Previously paid / Purchase Audit Requested | 45 |
| 901194089 | $ | 164,349,323.30 | Previously paid / Purchase Audit Requested | 45 |
| 901194098 | $ | 1,474,881.22 | Previously paid / Purchase Audit Requested | 45 |
| 901194104 | $ | 3,453,609.06 | Previously paid / Purchase Audit Requested | 45 |
| 901194106 | $ | 8,051,059.64 | Previously paid / Purchase Audit Requested | 45 |
| 901194877 | $ | 4,165,930.51 | Previously paid / Purchase Audit Requested | 45 |
| 901194855 | $ | 3,943,083.59 | Previously paid / Purchase Audit Requested | 45 |
| 901194110 | $ | 6,950,242.31 | Previously paid / Purchase Audit Requested | 45 |
| 901194118 | $ | 790,508.31 | Previously paid / Purchase Audit Requested | 45 |
| 901194119 | $ | 6,848,420.75 | Previously paid / Purchase Audit Requested | 45 |
| 901194120 | $ | 32,349,625.71 | Previously paid / Purchase Audit Requested | 45 |
| 901194121 | $ | 8,935,546.97 | Previously paid / Purchase Audit Requested | 45 |
| 901194129 | $ | 20,765,455.10 | Previously paid / Purchase Audit Requested | 45 |
| 901194134 | $ | 26,270,720.39 | Previously paid / Purchase Audit Requested | 45 |
| 901194873 | $ | 67,659.46 | Previously paid / Purchase Audit Requested | 45 |
| 901194136 | $ | 687,486.99 | Previously paid / Purchase Audit Requested | 45 |
| 901194137 | $ | 93,204.87 | Previously paid / Purchase Audit Requested | 45 |
| 901194140 | $ | 4,290,407.12 | Previously paid / Purchase Audit Requested | 45 |
| 901194143 | $ | 8,928,900.12 | Previously paid / Purchase Audit Requested | 45 |
| 901194145 | $ | 3,613,938.51 | Previously paid / Purchase Audit Requested | 45 |
| 901194148 | $ | 11,165,323.43 | Previously paid / Purchase Audit Requested | 45 |
| 901194155 | $ | 1,020,357.36 | Previously paid / Purchase Audit Requested | 45 |
| 901194151 | $ | 3,247,694.42 | Previously paid / Purchase Audit Requested | 45 |

| | | | |
|---|---|---|---|
| 901194152 | $ | 9,158,795.13 | Previously paid / Purchase Audit Requested | 45 |
| 901194153 | $ | 144,181,228.41 | Previously paid / Purchase Audit Requested | 45 |
| 901194161 | $ | 12,529,314.32 | Previously paid / Purchase Audit Requested | 45 |
| 901194162 | $ | 4,910,821.74 | Previously paid / Purchase Audit Requested | 45 |
| 901194166 | $ | 98,994.16 | Previously paid / Purchase Audit Requested | 45 |
| 901194170 | $ | 3,191.05 | Previously paid / Purchase Audit Requested | 45 |
| 901194174 | $ | 43,456.70 | Previously paid / Purchase Audit Requested | 45 |
| 901194175 | $ | 7,199,405.83 | Previously paid / Purchase Audit Requested | 45 |
| 901194176 | $ | 157,300.93 | Previously paid / Purchase Audit Requested | 45 |
| 901194178 | $ | 10,929,985.62 | Previously paid / Purchase Audit Requested | 45 |
| 901194180 | $ | 16,683,850.76 | Previously paid / Purchase Audit Requested | 45 |
| 901194183 | $ | 40,434,102.35 | Previously paid / Purchase Audit Requested | 45 |
| 901194185 | $ | 1,436,635.14 | Previously paid / Purchase Audit Requested | 45 |
| 901194186 | $ | 462,702,187.93 | Previously paid / Purchase Audit Requested | 45 |
| 901194187 | $ | 750,197.06 | Previously paid / Purchase Audit Requested | 45 |
| 901194188 | $ | 23,053,225.45 | Previously paid / Purchase Audit Requested | 45 |
| 901194190 | $ | 2,810,747.01 | Previously paid / Purchase Audit Requested | 45 |
| 901194191 | $ | 180,297,537.44 | Previously paid / Purchase Audit Requested | 45 |
| 901194876 | $ | 34,758,911.62 | Previously paid / Purchase Audit Requested | 45 |
| 901194194 | $ | 20,780,744.50 | Previously paid / Purchase Audit Requested | 45 |
| 901194874 | $ | 5,864,419.05 | Previously paid / Purchase Audit Requested | 45 |
| 901194878 | $ | 2,397,827.75 | Previously paid / Purchase Audit Requested | 45 |
| 901194879 | $ | 305,105.95 | Previously paid / Purchase Audit Requested | 45 |
| 901194195 | $ | 52,631,017.48 | Previously paid / Purchase Audit Requested | 45 |
| 901194197 | $ | 6,621,765.07 | Previously paid / Purchase Audit Requested | 45 |
| 901194198 | $ | 249,476,975.57 | Previously paid / Purchase Audit Requested | 45 |
| 901194199 | $ | 181,923.42 | Previously paid / Purchase Audit Requested | 45 |
| 901194200 | $ | 24,646,499.56 | Previously paid / Purchase Audit Requested | 45 |
| 901194201 | $ | 54,600,068.22 | Previously paid / Purchase Audit Requested | 45 |
| 901194203 | $ | 75,562,767.06 | Previously paid / Purchase Audit Requested | 45 |
| 901194204 | $ | 38,735,390.33 | Previously paid / Purchase Audit Requested | 45 |
| 901194205 | $ | 1,275,633.62 | Previously paid / Purchase Audit Requested | 45 |
| 901194208 | $ | 17,063,785.63 | Previously paid / Purchase Audit Requested | 45 |
| 901194210 | $ | 85,302,822.67 | Previously paid / Purchase Audit Requested | 45 |
| 901194211 | $ | 3,994,988.19 | Previously paid / Purchase Audit Requested | 45 |
| 901194212 | $ | 71,978,581.93 | Previously paid / Purchase Audit Requested | 45 |
| 901194214 | $ | 2,113,579.90 | Previously paid / Purchase Audit Requested | 45 |
| 901194216 | $ | 8,301,067.38 | Previously paid / Purchase Audit Requested | 45 |
| 901194217 | $ | 9,917,364.05 | Previously paid / Purchase Audit Requested | 45 |
| 901194223 | $ | 375,044,211.33 | Previously paid / Purchase Audit Requested | 45 |
| 901194225 | $ | 11,549,430.33 | Previously paid / Purchase Audit Requested | 45 |
| 901194350 | $ | 35,239,214.73 | Previously paid / Purchase Audit Requested | 45 |
| 901194885 | $ | 9,543,702.16 | Previously paid / Purchase Audit Requested | 45 |
| 901194349 | $ | 2,312,703.62 | Previously paid / Purchase Audit Requested | 45 |
| 901194230 | $ | 42,250,613.35 | Previously paid / Purchase Audit Requested | 45 |
| 901194891 | $ | 73,047,833.47 | Previously paid / Purchase Audit Requested | 45 |
| 901194890 | $ | 4,257,284.76 | Previously paid / Purchase Audit Requested | 45 |

| | | | |
|---|---|---|---|
| 901194888 | $ | 512,749.50 | Previously paid / Purchase Audit Requested | 45 |
| 901194238 | $ | 151,821.22 | Previously paid / Purchase Audit Requested | 45 |
| 901194241 | $ | 2,713,930.83 | Previously paid / Purchase Audit Requested | 45 |
| 901194243 | $ | 8,348,500.53 | Previously paid / Purchase Audit Requested | 45 |
| 901194244 | $ | 96,981,372.40 | Previously paid / Purchase Audit Requested | 45 |
| 901194261 | $ | 785,319.61 | Previously paid / Purchase Audit Requested | 45 |
| 901194266 | $ | 14,400,189.35 | Previously paid / Purchase Audit Requested | 45 |
| 901194269 | $ | 43,702,454.26 | Previously paid / Purchase Audit Requested | 45 |
| 901194270 | $ | 7,817,056.89 | Previously paid / Purchase Audit Requested | 45 |
| 901194271 | $ | 2,780,308.39 | Previously paid / Purchase Audit Requested | 45 |
| 901194284 | $ | 142,289,823.74 | Previously paid / Purchase Audit Requested | 45 |
| 901194285 | $ | 129,620,038.66 | Previously paid / Purchase Audit Requested | 45 |
| 901194287 | $ | 10,474,355.89 | Previously paid / Purchase Audit Requested | 45 |
| 901194291 | $ | 12,641,995.19 | Previously paid / Purchase Audit Requested | 45 |
| 901194292 | $ | 11,622,668.01 | Previously paid / Purchase Audit Requested | 45 |
| 901194293 | $ | 409,604,240.72 | Previously paid / Purchase Audit Requested | 45 |
| 901194296 | $ | 226,999,772.67 | Previously paid / Purchase Audit Requested | 45 |
| 901194300 | $ | 107,711,537.43 | Previously paid / Purchase Audit Requested | 45 |
| 901194302 | $ | 41,010,984.88 | Previously paid / Purchase Audit Requested | 45 |
| 901194304 | $ | 10,035,274.85 | Previously paid / Purchase Audit Requested | 45 |
| 901194306 | $ | 11,220,642.48 | Previously paid / Purchase Audit Requested | 45 |
| 901194307 | $ | 57,015.00 | Previously paid / Purchase Audit Requested | 45 |
| 901194309 | $ | 17,945,530.65 | Previously paid / Purchase Audit Requested | 45 |
| 901194311 | $ | 109,146,213.80 | Previously paid / Purchase Audit Requested | 45 |
| 901194314 | $ | 6,073,796.70 | Previously paid / Purchase Audit Requested | 45 |
| 901194315 | $ | 5,056,054.79 | Previously paid / Purchase Audit Requested | 45 |
| 901194317 | $ | 16,899,329.51 | Previously paid / Purchase Audit Requested | 45 |
| 901194319 | $ | 97,082,931.57 | Previously paid / Purchase Audit Requested | 45 |
| 901194320 | $ | 125,363.00 | Previously paid / Purchase Audit Requested | 45 |
| 901194322 | $ | 101,019.34 | Previously paid / Purchase Audit Requested | 45 |
| 901194323 | $ | 18,812,328.36 | Previously paid / Purchase Audit Requested | 45 |
| 901194324 | $ | 155,555.13 | Previously paid / Purchase Audit Requested | 45 |
| 901194329 | $ | 65,063,838.77 | Previously paid / Purchase Audit Requested | 45 |
| 901194908 | $ | 371,058,919.01 | Previously paid / Purchase Audit Requested | 45 |
| 901194866 | $ | 229,220,061.22 | Previously paid / Purchase Audit Requested | 45 |
| 901194897 | $ | 43,152,031.22 | Previously paid / Purchase Audit Requested | 45 |
| 901194901 | $ | 3,149,518.20 | Previously paid / Purchase Audit Requested | 45 |
| 901194895 | $ | 79,443.96 | Previously paid / Purchase Audit Requested | 45 |
| 901194906 | $ | 2,084.62 | Previously paid / Purchase Audit Requested | 45 |
| 901194904 | $ | 332,573.00 | Previously paid / Purchase Audit Requested | 45 |
| 901194899 | $ | 35,415.98 | Previously paid / Purchase Audit Requested | 45 |
| 901194338 | $ | 3,446,226,064.28 | Previously paid / Purchase Audit Requested | 45 |
| 901194340 | $ | 10,865,135.33 | Previously paid / Purchase Audit Requested | 45 |
| 901194342 | $ | 4,175,690.43 | Previously paid / Purchase Audit Requested | 45 |
| 901194347 | $ | 1,455,862.47 | Previously paid / Purchase Audit Requested | 45 |
| 901194352 | $ | 3,507,057.90 | Previously paid / Purchase Audit Requested | 45 |
| 901194354 | $ | 235,286,259.62 | Previously paid / Purchase Audit Requested | 45 |

| | | | |
|---|---|---|---|
| 901194355 | $ | 25,000,000.00 | Previously paid / Purchase Audit Requested | 45 |
| 901194359 | $ | 5,614,233.00 | Previously paid / Purchase Audit Requested | 45 |
| 901194361 | $ | 3,699,336.81 | Previously paid / Purchase Audit Requested | 45 |
| 901194362 | $ | 20,649,971.16 | Previously paid / Purchase Audit Requested | 45 |
| 901194363 | $ | 27,938,147.80 | Previously paid / Purchase Audit Requested | 45 |
| 901194374 | $ | 1,788,228.54 | Previously paid / Purchase Audit Requested | 45 |
| 901194379 | $ | 42,715,362.06 | Previously paid / Purchase Audit Requested | 45 |
| 901194389 | $ | 7,237,501.86 | Previously paid / Purchase Audit Requested | 45 |
| 901194392 | $ | 5,828,494.34 | Previously paid / Purchase Audit Requested | 45 |
| 901194394 | $ | 8,318,161.25 | Previously paid / Purchase Audit Requested | 45 |
| 901194397 | $ | 18,054,137.58 | Previously paid / Purchase Audit Requested | 45 |
| 901194398 | $ | 96,872,631.43 | Previously paid / Purchase Audit Requested | 45 |
| 901194399 | $ | 11,226,819.21 | Previously paid / Purchase Audit Requested | 45 |
| 901194400 | $ | 80,706,596.40 | Previously paid / Purchase Audit Requested | 45 |
| 901194401 | $ | 163,554,246.60 | Previously paid / Purchase Audit Requested | 45 |
| 901194403 | $ | 44,913,739.21 | Previously paid / Purchase Audit Requested | 45 |
| 901194407 | $ | 99,784,344.17 | Previously paid / Purchase Audit Requested | 45 |
| 901194410 | $ | 489,937,053.28 | Previously paid / Purchase Audit Requested | 45 |
| 901194416 | $ | 39,826,962.60 | Previously paid / Purchase Audit Requested | 45 |
| 901194423 | $ | 110,783,614.28 | Previously paid / Purchase Audit Requested | 45 |
| 901194426 | $ | 13,099,749.32 | Previously paid / Purchase Audit Requested | 45 |
| 901194428 | $ | 5,614,726.13 | Previously paid / Purchase Audit Requested | 45 |
| 901194430 | $ | 978,233.55 | Previously paid / Purchase Audit Requested | 45 |
| 901194433 | $ | 22,113,207.56 | Previously paid / Purchase Audit Requested | 45 |
| 901194434 | $ | 6,069,306.78 | Previously paid / Purchase Audit Requested | 45 |
| 901194439 | $ | 3,142,884.52 | Previously paid / Purchase Audit Requested | 45 |
| 901194440 | $ | 35,009,243.78 | Previously paid / Purchase Audit Requested | 45 |
| 901194441 | $ | 7,123,448.07 | Previously paid / Purchase Audit Requested | 45 |
| 901194443 | $ | 47,601,832.73 | Previously paid / Purchase Audit Requested | 45 |
| 901194451 | $ | 666,943,141.78 | Previously paid / Purchase Audit Requested | 45 |
| 901194452 | $ | 537,348.53 | Previously paid / Purchase Audit Requested | 45 |
| 901194453 | $ | 65,577.15 | Previously paid / Purchase Audit Requested | 45 |
| 901194887 | $ | 6,402,619.36 | Previously paid / Purchase Audit Requested | 45 |
| 901194455 | $ | 4,601,357.85 | Previously paid / Purchase Audit Requested | 45 |
| 901194456 | $ | 66,856,903.56 | Previously paid / Purchase Audit Requested | 45 |
| 901194875 | $ | 3,718,528.15 | Previously paid / Purchase Audit Requested | 45 |
| 901194868 | $ | 1,577,631.02 | Previously paid / Purchase Audit Requested | 45 |
| 901194463 | $ | 10,046,074.34 | Previously paid / Purchase Audit Requested | 45 |
| 901194909 | $ | 14,557,795.33 | Previously paid / Purchase Audit Requested | 45 |
| 901194917 | $ | 4,284,944.04 | Previously paid / Purchase Audit Requested | 45 |
| 901194791 | $ | 8,545,622.74 | Previously paid / Purchase Audit Requested | 45 |
| 901194918 | $ | 35.90 | Previously paid / Purchase Audit Requested | 45 |
| 901194914 | $ | 3,834,708.19 | Previously paid / Purchase Audit Requested | 45 |
| 901194923 | $ | 2,019,878,113.44 | Previously paid / Purchase Audit Requested | 45 |
| 901194927 | $ | 437,946.45 | Previously paid / Purchase Audit Requested | 45 |
| 901194937 | $ | 22,708,435.67 | Previously paid / Purchase Audit Requested | 45 |
| 901194938 | $ | 135,475,983.56 | Previously paid / Purchase Audit Requested | 45 |

| | | | |
|---|---|---|---|
| 901194939 | $ | 15,293.87 | Previously paid / Purchase Audit Requested | 45 |
| 901194944 | $ | 1,343,809.31 | Previously paid / Purchase Audit Requested | 45 |
| 920128941 | $ | 6,342,040.87 | Newly Submitted Claim | 46 |
| 901194972 | $ | - | Newly Submitted Claim | 46 |
| 920128952 | $ | - | Newly Submitted Claim | 46 |
| 920128953 | $ | 11,023.48 | Newly Submitted Claim | 46 |
| 920128954 | $ | 7,706.94 | Newly Submitted Claim | 46 |
| 920128960 | $ | - | Newly Submitted Claim | 46 |
| 920128963 | $ | 4,906.15 | Newly Submitted Claim | 46 |
| 901194964 | $ | 460,243.13 | Newly Submitted Claim | 46 |
| 901194963 | $ | 321,441.05 | Newly Submitted Claim | 46 |
| 920128966 | $ | 48,804.85 | Newly Submitted Claim | 46 |
| 920128967 | $ | 5,066.29 | Newly Submitted Claim | 46 |
| 920128968 | $ | 3,070,167.67 | Newly Submitted Claim | 46 |
| 920128969 | $ | 11,551,175.19 | Newly Submitted Claim | 46 |
| 920128970 | $ | 412,959.38 | Newly Submitted Claim | 46 |
| 920128971 | $ | 83,054,464.63 | Newly Submitted Claim | 46 |
| 920128972 | $ | 1,695,829.83 | Newly Submitted Claim | 46 |
| 920128973 | $ | 293,492.38 | Newly Submitted Claim | 46 |
| 920128975 | $ | 2,251,059.78 | Newly Submitted Claim | 46 |
| 920128976 | $ | 293,293,889.74 | Newly Submitted Claim | 46 |
| 920128978 | $ | 604,819.88 | Newly Submitted Claim | 46 |
| 920128979 | $ | 3,751,678.20 | Newly Submitted Claim | 46 |
| 920128980 | $ | 15,413.22 | Newly Submitted Claim | 46 |
| 920128982 | $ | 60,118.59 | Newly Submitted Claim | 46 |
| 920128983 | $ | 5,917,155.56 | Newly Submitted Claim | 46 |
| 920128984 | $ | 23,398.38 | Newly Submitted Claim | 46 |
| 920128985 | $ | 10,266.09 | Newly Submitted Claim | 46 |
| 920128986 | $ | 670,201.81 | Newly Submitted Claim | 46 |
| 920128987 | $ | 33,474.90 | Newly Submitted Claim | 46 |
| 920128988 | $ | 977,385.80 | Newly Submitted Claim | 46 |
| 920128989 | $ | 220,970.59 | Newly Submitted Claim | 46 |
| 901194970 | $ | 1,572,339.79 | Newly Submitted Claim | 46 |
| 901194965 | $ | 54,114.33 | Newly Submitted Claim | 46 |
| 901194960 | $ | - | Newly Submitted Claim | 46 |
| 901194966 | $ | - | Newly Submitted Claim | 46 |
| 920128992 | $ | 2,547.62 | Newly Submitted Claim | 46 |
| 920128993 | $ | 28,840.54 | Newly Submitted Claim | 46 |
| 920129002 | $ | 114,567.70 | Newly Submitted Claim | 46 |
| 920129003 | $ | 3,146.82 | Newly Submitted Claim | 46 |
| 920129004 | $ | - | Newly Submitted Claim | 46 |
| 920129008 | $ | 33,465.38 | Newly Submitted Claim | 46 |
| 920129010 | $ | 17,289.00 | Newly Submitted Claim | 46 |
| 920129011 | $ | 150,314,894.76 | Newly Submitted Claim | 46 |
| 901194967 | $ | 3,964.08 | Newly Submitted Claim | 46 |
| 920129012 | $ | 13,733,291.88 | Newly Submitted Claim | 46 |
| 920129014 | $ | 55,187,338.05 | Newly Submitted Claim | 46 |

| | | | | |
|---|---|---|---|---|
| 920129015 | $ | 5,885,711.68 | Newly Submitted Claim | 46 |
| 920129016 | $ | 592,956.07 | Newly Submitted Claim | 46 |
| 920129020 | $ | 1,411.50 | Newly Submitted Claim | 46 |
| 901194968 | $ | 388,145.66 | Newly Submitted Claim | 46 |
| 920105342 | $ | 73,381.42 | Newly Submitted Claim | 46 |
| 901194969 | $ | - | Newly Submitted Claim | 46 |
| 901194971 | $ | - | Newly Submitted Claim | 46 |
| 920129022 | $ | 124,872.90 | Newly Submitted Claim | 46 |
| 920129024 | $ | 81,605.30 | Newly Submitted Claim | 46 |
| 920129025 | $ | 219,376.87 | Newly Submitted Claim | 46 |
| 920129028 | $ | 165.00 | Newly Submitted Claim | 46 |
| 920129030 | $ | 2,038,632.85 | Newly Submitted Claim | 46 |
| 920129032 | $ | 740.67 | Newly Submitted Claim | 46 |
| 920129034 | $ | 1,324,428.99 | Newly Submitted Claim | 46 |
| 920129035 | $ | 301.68 | Newly Submitted Claim | 46 |
| 920105347 | $ | 1,446,268.52 | Newly Submitted Claim | 46 |
| 920105345 | $ | 763,410.19 | Newly Submitted Claim | 46 |
| 920129038 | $ | 1,516,876.82 | Newly Submitted Claim | 46 |
| 920129039 | $ | 20,757.35 | Newly Submitted Claim | 46 |
| 920129040 | $ | 82,571,263.69 | Newly Submitted Claim | 46 |
| 920129041 | $ | 6,351.50 | Newly Submitted Claim | 46 |
| 920105349 | $ | - | Newly Submitted Claim | 46 |
| 920129043 | $ | 10,317.89 | Newly Submitted Claim | 46 |
| 920129047 | $ | - | Newly Submitted Claim | 46 |
| 920129049 | $ | 26,345,526.89 | Newly Submitted Claim | 46 |
| 920105354 | $ | 95,924.12 | Newly Submitted Claim | 46 |
| 920105350 | $ | 70,668.66 | Newly Submitted Claim | 46 |
| 920129052 | $ | 608,216.22 | Newly Submitted Claim | 46 |
| 920129054 | $ | 3,011,846.74 | Newly Submitted Claim | 46 |
| 920129055 | $ | 2,492,046.98 | Newly Submitted Claim | 46 |
| 920129057 | $ | 19,121.75 | Newly Submitted Claim | 46 |
| 920129058 | $ | 1,254,862.70 | Newly Submitted Claim | 46 |
| 920129059 | $ | 199,889,310.11 | Newly Submitted Claim | 46 |
| 920129061 | $ | - | Newly Submitted Claim | 46 |
| 920129077 | $ | 148,048.66 | Newly Submitted Claim | 46 |
| 920129080 | $ | 89,850.53 | Newly Submitted Claim | 46 |
| 920129081 | $ | 9,288,179.52 | Newly Submitted Claim | 46 |
| 920129082 | $ | 184,921.85 | Newly Submitted Claim | 46 |
| 920105352 | $ | 199,863.55 | Newly Submitted Claim | 46 |
| 920105351 | $ | 4,450.67 | Newly Submitted Claim | 46 |
| 920163936 | $ | - | Newly Submitted Claim | 46 |
| 920163937 | $ | 667,711.52 | Newly Submitted Claim | 46 |
| 901194958 | $ | 65,096.82 | Newly Submitted Claim | 46 |
| 920105353 | $ | 27.21 | Newly Submitted Claim | 46 |
| 920163938 | $ | 7,929.82 | Newly Submitted Claim | 46 |
| 920760562 | $ | 5,816,768.42 | Newly Submitted Claim | 46 |
| 920760577 | $ | 2,134,357.06 | Newly Submitted Claim | 46 |

| | | | |
|---|---|---|---|
| 920760579 | $ - | Newly Submitted Claim | 46 |
| 920760580 | $ - | Newly Submitted Claim | 46 |
| 920760581 | $ 559,498.48 | Newly Submitted Claim | 46 |
| 920760582 | $ 6,466,959.59 | Newly Submitted Claim | 46 |
| 920760583 | $ 110,402.06 | Newly Submitted Claim | 46 |
| 920760584 | $ 2,393,123.93 | Newly Submitted Claim | 46 |
| 920760585 | $ 3,482,966.75 | Newly Submitted Claim | 46 |
| 920760586 | $ 25,273.09 | Newly Submitted Claim | 46 |
| 920760590 | $ 10,339,967.12 | Newly Submitted Claim | 46 |
| 920760594 | $ 6,993,692.63 | Newly Submitted Claim | 46 |
| 920105355 | $ 190,760,929.11 | Newly Submitted Claim | 46 |
| 920760595 | $ 2,317.09 | Newly Submitted Claim | 46 |
| 920760597 | $ 197.47 | Newly Submitted Claim | 46 |
| 901194973 | $ - | Newly Submitted Claim | 46 |
| 920105356 | $ 19,871.13 | Newly Submitted Claim | 46 |
| 920760611 | $ 65,985.33 | Newly Submitted Claim | 46 |
| 920760612 | $ 1,976,628.12 | Newly Submitted Claim | 46 |
| 920760613 | $ 111,820.97 | Newly Submitted Claim | 46 |
| 920760615 | $ 215,502.30 | Newly Submitted Claim | 46 |
| 920760616 | $ 417,670.71 | Newly Submitted Claim | 46 |
| 920760617 | $ 1,522,346.74 | Newly Submitted Claim | 46 |
| 920760618 | $ 377,566.80 | Newly Submitted Claim | 46 |
| 920760619 | $ 3,531.00 | Newly Submitted Claim | 46 |
| 920760621 | $ - | Newly Submitted Claim | 46 |
| 920760622 | $ - | Newly Submitted Claim | 46 |
| 920760625 | $ 17,670,119.41 | Newly Submitted Claim | 46 |
| 920760626 | $ 19,455,841.87 | Newly Submitted Claim | 46 |
| 920760627 | $ 43,007,033.43 | Newly Submitted Claim | 46 |
| 920760629 | $ 2,892,855.58 | Newly Submitted Claim | 46 |
| 920760630 | $ 2,619,963.61 | Newly Submitted Claim | 46 |
| 920760632 | $ 3,052,567.40 | Newly Submitted Claim | 46 |
| 920760633 | $ 284,879.87 | Newly Submitted Claim | 46 |
| 920760634 | $ 3,738.10 | Newly Submitted Claim | 46 |
| 920760636 | $ 22,110.02 | Newly Submitted Claim | 46 |
| 920760637 | $ 22,890.03 | Newly Submitted Claim | 46 |
| 920760639 | $ 831,083.44 | Newly Submitted Claim | 46 |
| 920760640 | $ 1,480,327.00 | Newly Submitted Claim | 46 |
| 920760642 | $ 47,733,978.90 | Newly Submitted Claim | 46 |
| 920760643 | $ - | Newly Submitted Claim | 46 |
| 920760644 | $ 5,760.00 | Newly Submitted Claim | 46 |
| 920760645 | $ 464,578.58 | Newly Submitted Claim | 46 |
| 920105359 | $ 46,441.80 | Newly Submitted Claim | 46 |
| 920105361 | $ - | Newly Submitted Claim | 46 |
| 920760646 | $ 9,690,656.00 | Newly Submitted Claim | 46 |
| 920760647 | $ 221,812.13 | Newly Submitted Claim | 46 |
| 920760650 | $ 9,331,089.63 | Newly Submitted Claim | 46 |
| 920760652 | $ 37,748,026.33 | Newly Submitted Claim | 46 |

| | | | |
|---|---|---|---|
| 920760653 | $ | 4,373,535.58 | Newly Submitted Claim | 46 |
| 920760654 | $ | 10,593,311.82 | Newly Submitted Claim | 46 |
| 920764581 | $ | 49,246,654.84 | Newly Submitted Claim | 46 |
| 920764582 | $ | - | Newly Submitted Claim | 46 |
| 920764586 | $ | 628,219,422.12 | Newly Submitted Claim | 46 |
| 920764587 | $ | 32,410.14 | Newly Submitted Claim | 46 |
| 920781179 | $ | 2,033,991.76 | Newly Submitted Claim | 46 |
| 920781180 | $ | 1,875,648.08 | Newly Submitted Claim | 46 |
| 920781193 | $ | 1,688,912,517.25 | Newly Submitted Claim | 46 |
| 920781195 | $ | 124,737,473.17 | Newly Submitted Claim | 46 |
| 920781196 | $ | 374,139,246.11 | Newly Submitted Claim | 46 |
| 920781197 | $ | - | Newly Submitted Claim | 46 |
| 920781198 | $ | - | Newly Submitted Claim | 46 |
| 920781200 | $ | - | Newly Submitted Claim | 46 |
| 920781201 | $ | 5,637.89 | Newly Submitted Claim | 46 |
| 920781203 | $ | 3,992,989.60 | Newly Submitted Claim | 46 |
| 920781204 | $ | 1,621,828.97 | Newly Submitted Claim | 46 |
| 901194989 | $ | 22,229.50 | Late -Previously paid / No Audit Requested | 50 |
| 920105364 | $ | - | Late -Previously paid / No Audit Requested | 50 |
| 920105366 | $ | 155,153.33 | Late -Previously paid / No Audit Requested | 50 |
| 920105362 | $ | 23,281,296.00 | Late  - Previously paid / Purchase Audit Reques | 51 |